**UNITED STATES COURT OF FEDERAL CLAIMS**

*****************************

**ACE CONSTRUCTORS, INC.,**

**Plaintiff,**

**v.**

**No. 04-299 C**

**Judge Charles F. Lettow**

**UNITED STATES ARMY CORPS OF ENGINEERS,**

**Defendant.**

*****************************

**AFFIDAVIT OF W. ROBERT VEZINA, III**
**SUPPORTING AWARD OF COSTS, FEES AND EXPENSES**

**STATE OF FLORIDA )**
**)**
**COUNTY OF LEON )**

Before me, the undersigned authority, personally appeared W. Robert Vezina, III, who, being duly sworn, states from personal knowledge:

1. At all times, I was lead trial counsel for ACE Constructors, Inc., plaintiff in this case. The summary of costs and the summary of fees and expenses attached as exhibits to ACE's memorandum supporting taxing of costs and motion and application for attorneys' fees and related nontaxable expenses, reflect taxable costs and nontaxable fees, costs and expenses actually incurred in the prosecution of this case. Those summaries are incorporated by reference.

2. I am the managing shareholder of Vezina, Lawrence, & Piscitelli, P.A., a law firm dedicated to the specialized practice areas of construction litigation and, even more specifically, government contract litigation. I have devoted my practice to these specialties for over 20 years. Bradley S. Copenhaver, a shareholder of Vezina, Lawrence, & Piscitelli, P.A., and co-counsel

for ACE in this action, has practiced exclusively in these specialties for the past seven years.

3. All attorneys' and expert witness' fees claimed herein were reasonable and necessary under the facts and circumstances for prosecution of the case. The claimed hourly rates for both attorneys and the expert witness reflect rates significantly below the market rates for services rendered.

4. All charges reflected in the summary of fees and expenses, including, without limitation, copy charges, postage and courier charges, long distance telephone and facsimile charges, travel expenses, and computerized legal research charges reflected are customarily billed to clients by their attorneys, were reasonable and necessary for the preparation and conduct of this action, and were incurred in addition to fees for the attorneys and the expert witness.

FURTHER AFFIANT SAYETH NOT.

W. Robert Vezina III

W. Robert Vezina, III
Attorney for ACE Constructors, Inc.

Sworn to and subscribed before me this 28 day of April, 2006, by W. Robert Vezina, III, who is personally known to me.

(NOTARY PUBLIC SEAL)

VANESSA VAN CLEAF
MY COMMISSION # DD406016
EXPIRES: March 13, 2009
1-800-3-NOTARY FL Notary Discount Assoc. Co.

Vanessa Van Cleaf
Notary Public

# SUMMARY OF FEES AND EXPENSES

## A. REPROGRAPHIC SERVICES

| Company | Date | Invoice No. | Amount |
|---|---|---|---|
| Vezina, Lawrence & Piscitelli, P.A. | 08/30/2004 | | $14.50 |
| Vezina, Lawrence & Piscitelli, P.A. | 02/28/2005 | | 12.50 |
| IKON Office Solutions | 02/28/2005 | FTW05020039 | 221.15 |
| Action Legal Copy Service | 03/07/2005 | 35268 | 287.67 |
| Capitol Blueprint Company | 03/28/2005 | | 208.27 |
| Vezina, Lawrence & Piscitelli, P.A. | 03/31/2005 | | 31.75 |
| Action Legal Copy Service | 04/04/2005 | 35589 | 292.99 |
| Action Legal Copy Service | 04/08/2005 | | 86.86 |
| Vezina, Lawrence & Piscitelli, P.A. | 04/30/2005 | | 15.75 |
| Gordon & Mott, P.C. | 05/20/2005 | | 28.50 |
| Action Legal Copy Service | 05/23/2005 | 36108 | 1,792.00 |
| Action Legal Copy Service | 06/06/2005 | | 26.32 |
| Action Legal Copy Service | 07/06/2005 | | 48.32 |
| Action Legal Copy Service | 07/29/2005 | | 1,796.26 |
| Action Legal Copy Service | 09/22/2005 | 37282 | 2,486.80 |
| Vezina, Lawrence, & Piscitelli, P.A. | 09/30/2005 | | 41.50 |
| Action Legal Copy Service | 10/11/2005 | 37517 | 1,843.63 |
| Action Legal Copy Service | 10/14/2005 | | 182.23 |
| Vezina, Lawrence, & Piscitelli, P.A | 10/31/2005 | | .25 |
| Action Legal Copy Service | 12/21/2005 | | 81.70 |
| Vezina, Lawrence, & Piscitelli, P.A. | 12/30/2005 | | 3.25 |
| | | **TOTAL** | **$9,502.20** |

## B. POSTAGE & COURIER CHARGES

| Company Name | Date | Invoice No. | Amount |
|---|---|---|---|
| Federal Express | 03/03/2004 | | 21.59 |
| Federal Express | 03/10/2004 | | 42.61 |
| Federal Express | 03/16/2004 | | 21.84 |
| Postage | 06/24/2004 | | 3.20 |
| Postage | 08/24/2004 | | 1.11 |
| Postage | 09/24/2004 | | 2.82 |
| Postage | 01/31/2005 | | .37 |
| Pitney Bowes | 02/03/2005 | | 30.43 |
| Pitney Bowes | 03/14/2005 | | 83.82 |
| Postage | 03/31/2005 | | .37 |
| Postage | 04/30/2005 | | 2.22 |
| Postage | 06/30/2005 | | 12.76 |
| Postage | 08/31/2005 | | 4.34 |
| Postage | 09/30/2005 | | 5.12 |

| | | | |
|---|---|---|---|
| Pitney Bowes, Inc. | 09/30/2005 | | 10.62 |
| Pitney Bowes, Inc. | 10/06/2005 | | 298.75 |
| Pitney Bowes, Inc. | 10/12/2005 | | 578.05 |
| Pitney Bowes, Inc. | 10/13/2005 | | 1,270.12 |
| Pitney Bowes, Inc. | 10/20/2005 | | 21.43 |
| Pitney Bowes, Inc. | 11/21/2005 | | 45.48 |
| Postage | 11/30/2005 | | 1.48 |
| Pitney Bowes, Inc. | 12/15/2005 | | 27.90 |
| Postage | 12/30/2005 | | 21.22 |
| Pitney Bowes, Inc. | 01/26/2006 | | 10.50 |
| Pitney Bowes, Inc. | 02/02/2006 | | 43.63 |
| Pitney Bowes, Inc. | 02/15/2006 | | 68.63 |
| | | **TOTAL** | **$2,630.41** |

## C. LONG DISTANCE & FACSIMILE CHARGES

| **Company Name** | **Date** | **Invoice No.** | **Amount** |
|---|---|---|---|
| Long Distance | 03/24/2004 | | .81 |
| Fax | 06/09/2004 | | 3.00 |
| Long Distance | 07/16/2004 | | .52 |
| Long Distance | 08/24/2004 | | 1.93 |
| Fax | 08/25/2004 | | 1.00 |
| Fax | 08/26/2004 | | 2.00 |
| Fax | 09/08/2004 | | 5.00 |
| Long Distance | 09/23/2004 | | 8.62 |
| Long Distance | 10/22/2004 | | 1.33 |
| Fax | 12/03/2004 | | 3.00 |
| Fax | 12/03/2004 | | 3.00 |
| Long Distance | 12/23/2004 | | .68 |
| Fax | 01/08/2005 | | 4.00 |
| Fax | 01/27/2005 | | 6.00 |
| Long Distance | 01/31/2005 | | 1.05 |
| Fax | 02/04/2005 | | 10.00 |
| Fax | 02/04/2005 | | 10.00 |
| Long Distance | 02/28/2005 | | 3.88 |
| Fax | 02/28/2005 | | 2.00 |
| Fax | 03/08/2005 | | 4.00 |
| Fax | 03/14/2005 | | 13.00 |
| Long Distance | 03/31/2005 | | 2.12 |
| Fax | 04/01/2005 | | 14.00 |
| Long Distance | 04/30/2005 | | 2.46 |
| Fax | 05/06/2005 | | 7.00 |
| Long Distance | 05/31/2005 | | 10.49 |
| Long Distance | 06/21/2005 | | 2.64 |
| Long Distance | 07/31/2005 | | 2.72 |

| | | | |
|---|---|---|---|
| Long Distance | 08/23/2005 | | 3.54 |
| Long Distance | 09/15/2005 | | 1.66 |
| Long Distance | 11/16/2005 | | 1.18 |
| Long Distance | 12/29/2005 | | .13 |
| Long Distance | 02/28/2006 | | .30 |
| | | **TOTAL** | **$133.06** |

### D. TRAVEL EXPENSES: VEZINA, LAWRENCE, & PISCITELLI, P.A.

| Name | Date | Description | Amount |
|---|---|---|---|
| Bradley S. Copenhaver (attorney) | 02/25/2005 | Airfare | 579.80 |
| | | Meals | 8.61 |
| | | Tolls/Parking | 19.50 |
| Bradley S. Copenhaver | 03/15/2005 | Airfare | 717.20 |
| | | Lodging | 332.64 |
| | | Meals | 10.00 |
| | | Tolls/Parking | 20.00 |
| Bradley S. Copenhaver | 03/23/2005 | Airfare | 754.79 |
| | | Lodging | 197.17 |
| | | Meals | 50.97 |
| | | Rental Car | 106.28 |
| Bradley S. Copenhaver | 04/01/2005 | Airfare | 578.30 |
| | | Lodging | 332.64 |
| | | Meals | 45.76 |
| | | Rental Car | 435.31 |
| | | Tolls/Parking | 40.00 |
| Bradley S. Copenhaver | 05/06/2005 | Meals | 15.88 |
| Bradley S. Copenhaver | 05/17/2005 | Rental Car | 117.05 |
| W. Robert Vezina (attorney) | 06/02/2005 | Lodging | 88.09 |
| Bradley S. Copenhaver | 07/07/2005 | Airfare | 634.30 |
| | | Lodging | 257.12 |
| | | Meals | 30.12 |
| | | Rental Car | 24.00 |
| Bradley S. Copenhaver | 10/10/2005 | Airfare | 390.79 |
| | | Lodging | 291.98 |
| | | Meals | 61.91 |
| | | Tolls/Parking | 16.00 |
| W. Robert Vezina | 10/10/2005 | Airfare | 390.79 |
| | | Lodging | 390.79 |
| | | Meals | 94.58 |
| | | Tolls/Parking | 40.00 |
| W. Robert Vezina | 10/15/2005 | Airfare | 559.29 |
| | | Lodging | 1,162.38 |
| | | Meals | 292.92 |
| | | Tolls/Parking | 64.00 |

| | | | |
|---|---|---|---|
| Bradley S. Copenhaver | 10/15/2005 | Airfare | 534.29 |
| | | Lodging | 2097.92 |
| | | Meals | 84.93 |
| | | Rental Car | 555.70 |
| W. Robert Vezina, III | 02/01/2006 | Airfare | 328.20 |
| | | Lodging | 323.13 |
| | | Meals | 68.88 |
| | | Tolls/Parking | 58.00 |
| W. Robert Vezina, III | 03/23/2006 | Airfare | 608.00 |
| | | Lodging | 283.65 |
| | | Meals | 14.37 |
| | | Tolls/Parking | 73.00 |
| | | **TOTAL** | **$13,790.24** |

## E. Expert Fees

| Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Louis M. Wenick, P.E. | 10/13-31/2002 | 9.75 | 120.00 | $1,170.00 |
| Louis M. Wenick, P.E. | 03/07/2005 | 7.25 | 150.00 | 1,087.75 |
| Louis M. Wenick, P.E. | 05/01-31/2005 | 75.00 | 150.00 | $11,505.55 |
| Louis M. Wenick, P.E. | 06/01-19/2005 | 34.50 | 150.00 | 5,175.00 |
| Louis M. Wenick, P.E. | 09/30/2005 - 10/21/2005 | 50.75 | 150.00 | 7612.50 |
| Louis M. Wenick, P.E. | 09/30/2005 - 10/21/2005 | 55.50 | 200.00 | 11,100.00 |
| | | | **TOTAL** | **$37,650.80** |

## F. Attorneys' Fees

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Vezina, Lawrence & Piscitelli, P.A. (see attached Detail Fee Transaction File List) | 869.80 | Variable | $193,722.50 |
| | | **TOTAL** | **$193,722.50** |

## G. Legal Research

| Name | Date | Company | Amount |
|---|---|---|---|
| Vezina, Lawrence & Piscitelli, P.A. | 03/24/2004 | Westlaw | $3.34 |
| | 06/24/2006 | PACER | 1.19 |
| | 07/23/2004 | Westlaw | 18.26 |
| | 07/23/2004 | Westlaw | 1.15 |
| | 09/21/2004 | Westlaw | 48.97 |
| | 09/30/2004 | Westlaw | 4.51 |
| | 06/30/2005 | Westlaw | 21.14 |

| | | | |
|---|---|---|---|
| | 07/07/2005 | PACER | 6.16 |
| | 08/31/2005 | Westlaw | 323.48 |
| | 10/31/2005 | Westlaw | 606.51 |
| | 11/16/2005 | Westlaw | 74.57 |
| | 12/31/2005 | PACER | 7.84 |
| | 12/31/2005 | Westlaw | 800.33 |
| | | **TOTAL** | **$1,917.45** |

**Total Expense and Fees** $259,346.66

# FORM 5
# EAJA FORM

## APPLICATION
## FOR FEES AND OTHER EXPENSES UNDER THE EQUAL ACCESS TO JUSTICE ACT

**Title 28 U.S.C. §2412(d), Title II of Public Law 96-481, 94 STAT 2325**

| 1. COURT | 2. DATE FILED | 3. DOCKET NO. |
|---|---|---|
| United States Court of Federal Claims | 4/28/2006 | 04-299C |

| 4. NAME OF APPLICANT (One per form) | 5. GOVERNMENT AGENCY INVOLVED IN CLAIM (Use agency code on reverse side) |
|---|---|
| ACE CONSTRUCTORS, INC. | DOD |

6. NATURE OF APPLICATION

A. ☒ Original application under 28 U.S.C. §2412(d)(1)(A) after judgment in civil action against U.S.
B. ☐ Appeal of fees and expenses awarded by Lower Court (If Item 6B is checked go to Item 7.)
C. ☐ Original application under 28 U.S.C. §2412(d)(3) after review of agency decision.
D. ☐ Petition for leave to appeal an administrative agency fee determination under 5 U.S.C. §504(c)(2).

7. APPEAL FROM:

☐ DISTRICT COURT ☐ BANKRUPTCY COURT
☐ OTHER: ______

| 7A. DATE FILED IN LOWER COURT | 7B. DOCKET NO. |
|---|---|
| | |

8. ADMINISTRATIVE AGENCY DOCKET NO.

9. DATE FILED IN ADMINISTRATIVE AGENCY

10. SHOWING OF "PREVAILING PARTY" STATUS (28 U.S.C. §2412(d)(1)(B)): OPINION AND ORDER DATED 3/31/2006

Is agency order, court order, or other relevant document attached? ☐ YES ☒ NO

11. SHOWING OF ELIGIBILITY (28 U.S.C. §2412(d)(2)(B)):

Is net worth information attached? ☒ YES ☐ NO

12. ENTER ALLEGATION THAT GOVERNMENT POSITION WAS NOT SUBSTANTIALLY JUSTIFIED (28 U.S.C. §2412(d)(1)(B)):

GOVERNMENT'S POSITION WAS NOT SUBSTANTIALLY JUSTIFIED

13. FOR EACH AMOUNT CLAIMED, PLEASE ATTACH ITEMIZATION INDICATING SERVICE PROVIDED, DATE, HOURS, AND RATE (28 U.S.C. §2412(d)(2)(A)):

| | AMOUNT CLAIMED |
|---|---|
| A. ATTORNEY FEES | $ 193,722.50 |
| B. STUDY | $ |
| C. ANALYSIS | $ |
| D. ENGINEERING REPORT | $ |
| E. TEST | $ |
| F. PROJECT | $ |
| G. EXPERT WITNESS FEES | $ 37,650.80 |
| H. OTHER FEES AND EXPENSES - SPECIFY | |
| (1) REPROGRAPHIC SERVICES | $ 9,502.20 |
| (2) Postage, Research and Misc. Office | $ 4,680.92 |
| (3) Travel | $ 13,790.24 |
| I. TOTAL FEES AND EXPENSES | $ 259,346.66 |

| 14. SIGNATURE | 15. DATE |
|---|---|
| [signature] | 4/28/06 |

NOTE: THIS FORM SHOULD ACCOMPANY YOUR CLAIM WHEN FILED WITH THE CLERK OF COURT

Date: 04/26/2006

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 02/25/2004 | 4 | A | 22 | 190.00 | 0.20 | 38.00 | Review and revise complaint; |
| 9.004 | 02/26/2004 | 4 | A | 22 | 190.00 | 0.30 | 57.00 | Prepare civil cover sheet; revise complaint; |
| 9.004 | 02/27/2004 | 4 | A | 22 | 190.00 | 0.80 | 152.00 | Legal research re essential allegations and incorporation of documents in complaint; |
| 9.004 | 03/04/2004 | 1 | A | 22 | 250.00 | 0.40 | 100.00 | Revise and file complaint; |
| 9.004 | 03/04/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Review and file complaint; |
| 9.004 | 05/21/2004 | 4 | A | 1 | 190.00 | 0.20 | 38.00 | Receive and Review correspondence; |
| 9.004 | 05/24/2004 | 4 | A | 1 | 190.00 | 0.40 | 76.00 | Prepare correspondence; telephone conference with A. Forneris; receive and review correspondence (ACE); |
| 9.004 | 06/08/2004 | 4 | A | 1 | 190.00 | 2.80 | 532.00 | Review file; telephone conference with clerk of court; complete electronic filing requirements; |
| 9.004 | 06/16/2004 | 4 | A | 1 | 190.00 | 0.50 | 95.00 | Review file; telephone conference with T. McIlmail; |
| 9.004 | 06/18/2004 | 1 | A | 1 | 250.00 | 0.50 | 125.00 | Telephone conference with J. Fulkerson; telephone conference with P. Brown (Surety); |
| 9.004 | 06/22/2004 | 4 | A | 1 | 190.00 | 1.40 | 266.00 | Telephone conference with T. McIlmail; prepare draft joint report; |
| 9.004 | 06/23/2004 | 18 | A | 1 | 175.00 | 0.50 | 87.50 | Receive and review joint status report; |
| 9.004 | 06/24/2004 | 14 | A | 1 | 85.00 | 0.50 | 42.50 | Assist in preparation of joint preliminary status report; |
| 9.004 | 06/24/2004 | 1 | A | 1 | 250.00 | 0.70 | 175.00 | Revise status report draft; prepare correspondence to DOJ lawyer; office conference re same; receive and review memorandum from DOJ; |
| 9.004 | 06/25/2004 | 1 | A | 1 | 250.00 | 0.40 | 100.00 | Final revisions to status report; prepare memorandum to counsel for Corps; |
| 9.004 | 07/08/2004 | 14 | A | 1 | 85.00 | 0.40 | 34.00 | Conduct factual investigation re certified payroll; telephone conference with J. Fulkerson; |
| 9.004 | 07/09/2004 | 18 | A | 1 | 210.00 | 1.40 | 294.00 | Prepare for and attend case status conference; |
| 9.004 | 07/09/2004 | 1 | A | 1 | 250.00 | 1.50 | 375.00 | Prepare for and represent at status conference with Judge; telephone conference with J. Fulkerson; |
| 9.004 | 07/15/2004 | 18 | A | 1 | 175.00 | 2.20 | 385.00 | Receive and review file information for use in preparation of Rule 26 disclosures; telephone conference with L. Wenick (Expert); |
| 9.004 | 07/16/2004 | 18 | A | 1 | 175.00 | 2.20 | 385.00 | Receive and review project files from ACE; |
| 9.004 | 07/21/2004 | 18 | A | 1 | 175.00 | 4.40 | 770.00 | Receive and review project records; prepare and revise rule 26 disclosures; |
| 9.004 | 07/26/2004 | 14 | A | 1 | 85.00 | 0.80 | 68.00 | Prepare Rule 26 disclosure; prepare correspondence to J. Fulkerson; |
| 9.004 | 07/28/2004 | 14 | A | 1 | 85.00 | 1.10 | 93.50 | Review client files for attorney/client priviledged documentation; |
| 9.004 | 08/06/2004 | 1 | A | 22 | 250.00 | 0.30 | 75.00 | Telephone conference with J. Fulkerson and T. Forreris (ACE); |
| 9.004 | 08/17/2004 | 1 | A | 22 | 250.00 | 0.30 | 75.00 | Telephone conference with T. Forneris (ACE); telephone conference with P. Brown (Surety); |
| 9.004 | 08/20/2004 | 1 | A | 1 | 250.00 | 0.40 | 100.00 | Office conference re assignment of claims; receive and review memorandum re federal assignments of claims act; |
| 9.004 | 08/24/2004 | 4 | A | 1 | 190.00 | 0.30 | 57.00 | Receive and review request for production of documents; review request for admissions; |
| 9.004 | 08/25/2004 | 14 | A | 1 | 85.00 | 0.30 | 25.50 | Prepare correspondence to B. McIlmail; |
| 9.004 | 08/25/2004 | 4 | A | 22 | 190.00 | 0.40 | 76.00 | Telephone conference with J. Fulkerson; receive and review correspondence; |
| 9.004 | 09/01/2004 | 4 | A | 1 | 190.00 | 2.10 | 399.00 | Review contract documents and claims; legal research re notice requirements and standard contract conditions; prepare draft responses to request for admissions; |
| 9.004 | 09/03/2004 | 4 | A | 22 | 190.00 | 2.80 | 532.00 | Telephone conference with J. Fulkerson; prepare response to request for admissions; |
| 9.004 | 09/07/2004 | 4 | A | 22 | 190.00 | 1.00 | 190.00 | Review project correspondence; revise and file response to request for admissions; |
| 9.004 | 09/07/2004 | 14 | A | 22 | 85.00 | 0.80 | 68.00 | Asssit preparation of response to requirement for admissions; |
| 9.004 | 09/08/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Telephone conference with J. Fulkerson; telephone conference with R. Parker (CPA); prepare correspondence; |
| 9.004 | 09/20/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Prepare response to request to produce; |
| 9.004 | 09/21/2004 | 4 | A | 22 | 190.00 | 0.90 | 171.00 | Receive and review correspondence; telephone conference with J. Fulkerson; |

Date: 04/26/2006

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 11/02/2004 | 4 | A | 22 | 220.00 | 1.50 | 330.00 | Prepare claim summary; |
| 9.004 | 11/16/2004 | 4 | A | 22 | 220.00 | 1.00 | 220.00 | Revise status memorandum; telephone conference with A. Forneis ACE); |
| 9.004 | 12/13/2004 | 18 | A | 22 | 210.00 | 0.30 | 63.00 | Telephone conference J Mclmail; |
| 9.004 | 12/21/2004 | 38 | A | 22 | 175.00 | 1.20 | 210.00 | Review legal issues and strategies related to discovery matters and preparation for depositions; review discovery deadlines; |
| 9.004 | 12/28/2004 | 38 | A | 22 | 175.00 | 4.30 | 752.50 | Review production documents in connection with discovery request; review legal issues related to claims and possible defenses; |
| 9.004 | 12/29/2004 | 38 | A | 22 | 175.00 | 3.80 | 665.00 | Receive production documents; prepare privilege log in connection of production of documents; |
| 9.004 | 01/04/2005 | 18 | A | 22 | 210.00 | 0.40 | 84.00 | Receive and review proposed modification of scheduling order; receive and review correspondence from T. Mclmail; preparation of and revise correspondence to T. Mclmail; |
| 9.004 | 01/17/2005 | 38 | A | 22 | 175.00 | 0.50 | 87.50 | Revise draft of privilege log; |
| 9.004 | 02/04/2005 | 4 | A | 22 | 220.00 | 0.50 | 110.00 | Office conference re deposition schedule, prepare correspondence; receive and review correspondence; |
| 9.004 | 02/22/2005 | 18 | A | 22 | 210.00 | 0.20 | 42.00 | Prepare for document review in Fort Worth; |
| 9.004 | 02/23/2005 | 18 | A | 22 | 210.00 | 5.40 | 1134.00 | Travel to Ft. Worth; prepare for document production; receive and review claims and defenses; |
| 9.004 | 02/24/2005 | 18 | A | 22 | 210.00 | 7.20 | 1512.00 | Prepare and assist with document production; office conference with J. Fulkerson; |
| 9.004 | 02/25/2005 | 18 | A | 22 | 210.00 | 5.60 | 1176.00 | Travel from Ft. Worth; receive and review claims and defenses; |
| 9.004 | 03/04/2005 | 18 | A | 22 | 225.00 | 4.80 | 1080.00 | Prepare for claim meeting; receive and review expert COE project documents; |
| 9.004 | 03/06/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare for claim meeting with L. Wenick and J. Fulkerson; |
| 9.004 | 03/07/2005 | 18 | A | 22 | 225.00 | 7.20 | 1620.00 | Prepare and attend meeting with L. Wenick and J. Fulkerson; |
| 9.004 | 03/07/2005 | 1 | A | 22 | 290.00 | 5.50 | 1595.00 | Conference with J. Fulkerson and L. Wemick; |
| 9.004 | 03/08/2005 | 18 | A | 22 | 225.00 | 6.20 | 1395.00 | Receive and review COE documents in preparation for depositions; |
| 9.004 | 03/09/2005 | 1 | A | 22 | 250.00 | 0.20 | 50.00 | Telephone conference with J.Fulkerson; |
| 9.004 | 03/10/2005 | 18 | A | 1 | 225.00 | 2.40 | 540.00 | Deposition prep; preparation of and review of correspondence. to T. McIlmail re: documents and depositions; |
| 9.004 | 03/11/2005 | 18 | A | 22 | 225.00 | 4.10 | 922.50 | Deposition preparation; |
| 9.004 | 03/13/2005 | 18 | A | 1 | 225.00 | 3.90 | 877.50 | Deposition preparation. |
| 9.004 | 03/15/2005 | 18 | A | 1 | 225.00 | 12.60 | 2835.00 | Travel To El Paso; Prepare for COE depositions; Prepare and attend meeting with J Fulkerson; |
| 9.004 | 03/16/2005 | 1 | A | 22 | 250.00 | 0.50 | 125.00 | Telephone conference(x2) regarding deposition and settlement possibilities; |
| 9.004 | 03/16/2005 | 18 | A | 1 | 225.00 | 9.50 | 2137.50 | Prepare and attend depositions of T Fuentes (COE) and D. Menchaca (COE); prepare for deposition of D Wise (COE); |
| 9.004 | 03/17/2005 | 18 | A | 1 | 225.00 | 7.20 | 1620.00 | Prepare and attend deposition of D Wise; Prepare and attend meeting with D Hyland (ACE); telephone conference with M Stone; |
| 9.004 | 03/18/2005 | 18 | A | 1 | 225.00 | 11.20 | 2520.00 | Preparation of review notice timeline; receive and review claim documents; travel from El Paso; |
| 9.004 | 03/21/2005 | 18 | A | 1 | 225.00 | 1.20 | 270.00 | Review notice timeline; prepare and review letter to T. Mclmail; telephone conference with M. Stone; |
| 9.004 | 03/22/2005 | 18 | A | 22 | 225.00 | 3.90 | 877.50 | Receive and review contract specifications; receive and review correspondence; |
| 9.004 | 03/23/2005 | 18 | A | 22 | 225.00 | 9.80 | 2205.00 | Travel to Springfield, Illinois; receive and review CMT design documents; |
| 9.004 | 03/24/2005 | 18 | A | 22 | 225.00 | 5.60 | 1260.00 | Travel to St. Louis; receive and review CMT files from R. Crosswhite; |
| 9.004 | 03/25/2005 | 18 | A | 22 | 225.00 | 2.80 | 630.00 | Telephone conference T. Mclmail; receive and review correspondence from T. Mclmail; deposition preparation; |
| 9.004 | 03/28/2005 | 18 | A | 22 | 225.00 | 2.20 | 495.00 | Prepare for depositions in El Paso; |
| 9.004 | 03/29/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Receive and review deposition transcripts; prepare and attend deposition preparation meeting with M. Camilli (Cambro); travel to El Paso; |
| 9.004 | 03/30/2005 | 18 | A | 22 | 225.00 | 7.90 | 1777.50 | Prepare and attend deposition of M. Camilli; receive and review audit report of Cambro claim; prepare and attend deposition preparation meeting with J. Fulkerson and D. Hyland; |
| 9.004 | 03/31/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Prepare and attend depositions of J. Fulkerson and D. Hyland; prepare and attend settlement meeting with T. Mclmail; |
| 9.004 | 04/01/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Travel to El Paso; telephone conference D. Hyland; receive and review deposition exhibits; outline notice timeline; |

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



**Client ID 9.004 ACE Constructors, Inc.**

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| 9.004 | 04/04/2005 | 18 | A | 22 | 225.00 | 1.40 | 315.00 | Receive and review Crawford Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; |
| 9.004 | 04/04/2005 | 1 | A | 22 | 290.00 | 0.60 | 174.00 | Office conference re: notice issues; scope of expert testimony and use of designer's documents at trial; |
| 9.004 | 04/05/2005 | 18 | A | 22 | 225.00 | 2.60 | 585.00 | Receive and review Crawford, Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; prepare for and attend meeting with survey company; |
| 9.004 | 04/20/2005 | 18 | A | 22 | 225.00 | 1.00 | 225.00 | Telephone conference with L. Wenick; telephone conference J. Fulkerson; review project records; |
| 9.004 | 05/02/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Telephone conference L. Wenick; Telephone conference A. Nobles (surveyor); telephone conference J. Fulkerson; receive and review project records; receive and review draft scheduling report; |
| 9.004 | 05/02/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conference counsel for government re: status report preparation; prepare memorandum re: same; |
| 9.004 | 05/02/2005 | 4 | A | 22 | 220.00 | 0.50 | 110.00 | Receive and review correspondence; telephone conference with A. Fomeris; prepare correspondence; |
| 9.004 | 05/03/2005 | 18 | A | 22 | 225.00 | 4.50 | 1012.50 | Receive and review project records; telephone conference L. Wenick; prepare draft status report; telephone conference T. Mclmail; |
| 9.004 | 05/03/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Receive and review file from ACE; |
| 9.004 | 05/04/2005 | 18 | A | 22 | 225.00 | 6.70 | 1507.50 | Receive and review project documents; telephone conference L. Wenick; prepare emails to L. Wenick for use in claim; revise draft narrative of L. Wenick claim narrative; receive and review draft narrative from A. Nobles; telephone conference A. Nobles; |
| 9.004 | 05/04/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/05/2005 | 1 | A | 22 | 290.00 | 1.20 | 348.00 | Prepare for and represent at status conference with court; |
| 9.004 | 05/05/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Claim preparation meeting with A. Nobles; prepare and attend status conference; telephone conference B. Brown (Surety); telephone conference J. Fulkerson; |
| 9.004 | 05/06/2005 | 1 | A | 22 | 290.00 | 1.70 | 493.00 | Office conference with L.Wenick re expert report; |
| 9.004 | 05/06/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Prepare and attend claim preparation meeting with L. Wenick; telephone conference J. Fulkerson; telephone conference CPA; |
| 9.004 | 05/09/2005 | 1 | A | 22 | 290.00 | 1.70 | 493.00 | Review and revise expert report of L. Wenick; office conference re overhead/project analysis; |
| 9.004 | 05/09/2005 | 18 | A | 22 | 225.00 | 4.20 | 945.00 | Receive and review draft expert reports; telephone conference A. Nobles; telephone conference L. Wenick; office conference; |
| 9.004 | 05/09/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/11/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/12/2005 | 18 | A | 22 | 225.00 | 0.50 | 112.50 | Review contract documents; |
| 9.004 | 05/16/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/17/2005 | 1 | A | 22 | 290.00 | 0.70 | 203.00 | Telephone conference with J. Fletcher; conference call with ACE re same; |
| 9.004 | 05/17/2005 | 1 | A | 22 | 290.00 | 0.70 | 203.00 | Prepare correspondence to ACE representatives; |
| 9.004 | 05/17/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Prepare for and attend meeting with J. Fulkerson and L. Wenick; telephone conference with J. Fletcher; telephone conference with T. Mclmail; travel |
| 9.004 | 05/18/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 05/19/2005 | 18 | A | 22 | 225.00 | 4.30 | 967.50 | Review project records; |
| 9.004 | 05/19/2005 | 1 | A | 22 | 290.00 | 0.60 | 174.00 | Review selected project documents recently produced by ACE; office conference re daily reports, etc; |
| 9.004 | 05/20/2005 | 18 | A | 22 | 225.00 | 4.10 | 922.50 | Review ACE project records; telephone conference with T. McImail; |
| 9.004 | 05/20/2005 | 24 | A | 22 | 85.00 | 3.50 | 297.50 | Review and organize project records; |
| 9.004 | 05/23/2005 | 24 | A | 22 | 85.00 | 2.50 | 212.50 | Review and organize project records; |
| 9.004 | 05/24/2005 | 18 | A | 22 | 225.00 | 0.10 | 22.50 | Telephone conference with J. Fletcher; |
| 9.004 | 05/24/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conference re J. Fletcher; |
| 9.004 | 05/25/2005 | 24 | A | 22 | 85.00 | 4.40 | 374.00 | Review and organize project records; |
| 9.004 | 05/25/2005 | 1 | A | 22 | 290.00 | 0.20 | 58.00 | Telephone conference re J. Fletcher; |
| 9.004 | 05/26/2005 | 24 | A | 22 | 85.00 | 1.80 | 153.00 | Review and organize project records; |
| 9.004 | 05/26/2005 | 1 | A | 22 | 290.00 | 1.00 | 290.00 | Telephone conference with P. Brown (Surety); telephone conference with J. Fletcher; telephone conference with J. Fulkerson; prepare correspondence to J. Fletcher; |
| 9.004 | 05/28/2005 | 24 | A | 22 | 85.00 | 4.20 | 357.00 | Review and organize project records; |
| 9.004 | 05/29/2005 | 24 | A | 22 | 85.00 | 1.80 | 153.00 | Review and organize project records; |
| 9.004 | 05/31/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 06/01/2005 | 1 | A | 22 | 325.00 | 0.80 | 260.00 | Revise motion to leave to depose J. Fletcher; telephone conference Judge Lettow's clerk; receive and revise deposition notices; |
| 9.004 | 06/01/2005 | 27 | A | 22 | 250.00 | 0.80 | 200.00 | Prepare motion for permission to take deposition beyond discovery cutoff; office conference; |
| 9.004 | 06/02/2005 | 18 | A | 22 | 250.00 | 5.60 | 1400.00 | Prepare for meeting and deposition of J. Fletcher and L. Weinick; |
| 9.004 | 06/02/2005 | 27 | A | 22 | 250.00 | 0.10 | 25.00 | Review memorandum re deposition of J. Fletcher; |
| 9.004 | 06/03/2005 | 1 | A | 22 | 325.00 | 7.50 | 2437.50 | Office conference with J. Fletcher in preparation for deposition; represent at depositions of J. Fletcher and L .Weinick; conference with J. Fulkerson re settlement; |
| 9.004 | 06/03/2005 | 18 | A | 22 | 250.00 | 10.10 | 2525.00 | Prepare for and attend meeting and depositions of J. Fletcher; A.Nobles; and L. Weinick; |
| 9.004 | 06/07/2005 | 4 | A | 22 | 250.00 | 1.50 | 375.00 | Legal research re recovery of attorneys' fees; |
| 9.004 | 06/07/2005 | 18 | A | 22 | 250.00 | 1.00 | 250.00 | Telephone conference with M. Shane (Cambro); telephone conference with L. Wenick re settlement values; prepare letter to T. McImail re settlement conference; |
| 9.004 | 06/08/2005 | 18 | A | 22 | 250.00 | 1.00 | 250.00 | Legal research re interest and equipment rates for settlement purposes; telephone conference with L. Wenick; |
| 9.004 | 06/09/2005 | 18 | A | 22 | 250.00 | 0.90 | 225.00 | Telephone conference with J. Fulkerson; legal research re interest and attorneys fees for settlement purposes; |
| 9.004 | 06/20/2005 | 18 | A | 1 | 250.00 | 0.50 | 125.00 | Reviewed revised report from L. Wenick; |
| 9.004 | 06/28/2005 | 18 | A | 22 | 250.00 | 1.40 | 350.00 | Receive and review witness and exhibit list from COE; receive and review draft exhibit list; |
| 9.004 | 06/29/2005 | 18 | A | 22 | 250.00 | 4.40 | 1100.00 | Review exhibits; revise exhibit list; prepare witness list; telephone conference with J. Fulkerson; telephone conference with M. Shane; |
| 9.004 | 06/30/2005 | 4 | A | 22 | 250.00 | 0.50 | 125.00 | Out of office conference with J. Fulkerson; |
| 9.004 | 07/05/2005 | 18 | A | 22 | 250.00 | 2.50 | 625.00 | Mediation preparation; telephone conference with M. Shane (Cambro); |
| 9.004 | 07/06/2005 | 18 | A | 22 | 225.00 | 0.50 | 112.50 | Prepare for mediation; telephone conference with M. Shane; telephone conference with T. McImail; |
| 9.004 | 07/07/2005 | 18 | A | 22 | 225.00 | 6.80 | 1530.00 | Prepare for mediation; travel; telephone conference with M. Camilli; |
| 9.004 | 07/08/2005 | 35 | A | 22 | 175.00 | 0.30 | 52.50 | Review claim for equitable adjustment; research accrual of interest; |
| 9.004 | 07/08/2005 | 18 | A | 22 | 225.00 | 7.00 | 1575.00 | Prepare and attend mediation; telephone conference with M. Shane; |
| 9.004 | 07/09/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Travel from mediation conference; |
| 9.004 | 07/13/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare motion for extension of pre-trial dates; telephone conference with T. McImail; |
| 9.004 | 07/13/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Correspondence re settlement offer from government; |
| 9.004 | 07/15/2005 | 18 | A | 22 | 225.00 | 2.90 | 652.50 | Telephone conference with J. Fulkerson; prepare letter to T. McImail; receive and review documents from T. McImail; telephone conference with T. McImail; |
| 9.004 | 07/25/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conferences re status of settlement negotiations; |
| 9.004 | 07/29/2005 | 18 | A | 22 | 225.00 | 1.20 | 270.00 | Telephone conference with T. McImail; telephone conference with M. Shane; receive and review electronic exhibits; |
| 9.004 | 08/09/2005 | 35 | A | 22 | 175.00 | 1.60 | 280.00 | Legal research re trial brief; |
| 9.004 | 08/17/2005 | 35 | A | 22 | 175.00 | 2.80 | 490.00 | Legal research re trial brief; |
| 9.004 | 06/18/2005 | 35 | A | 22 | 175.00 | 5.70 | 997.50 | Legal research and draft brief re notice, waiver, Severin doctrine, alternative design, SDB set aside and pre-bid obligations of contractor; |
| 9.004 | 08/19/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Draft trial brief; |
| 9.004 | 08/20/2005 | 35 | A | 22 | 175.00 | 5.20 | 910.00 | Legal research re alternative design, pre-bid contractor obligations; draft memorandum of fact and law; |
| 9.004 | 08/21/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Draft trial brief; |
| 9.004 | 08/21/2005 | 35 | A | 22 | 175.00 | 1.80 | 315.00 | Legal research re oral versus written notice re prejudice; review contract documents; |
| 9.004 | 08/22/2005 | 18 | A | 22 | 225.00 | 1.10 | 247.50 | Revise trial brief; |
| 9.004 | 08/22/2005 | 35 | A | 22 | 175.00 | 3.60 | 630.00 | Draft trial brief; related research; review contract documents and specifications; |
| 9.004 | 08/23/2005 | 35 | A | 22 | 175.00 | 1.60 | 280.00 | Revise trial brief; review subcontract; legal research re conditional liability; |

## Detail Fee Transaction File List
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 08/24/2005 | 35 | A | 22 | 175.00 | 1.50 | 262.50 | Finalize trial brief; |
| 9.004 | 08/30/2005 | 18 | A | 22 | 225.00 | 0.30 | 67.50 | Telephone conference with T. Mclmail; telephone conference M. Shane; telephone conference J. Fulkerson; |
| 9.004 | 09/02/2005 | 18 | A | 22 | 225.00 | 0.20 | 45.00 | Receive and review proposal for settlement; telephone conference J. Fulkerson; |
| 9.004 | 09/09/2005 | 18 | A | 22 | 225.00 | 1.30 | 292.50 | Telephone conference with T. Mclmail re discovery and trial exhibits; telephone conference with M. Shane; trial preparation; |
| 9.004 | 09/09/2005 | 24 | A | 22 | 85.00 | 8.00 | 680.00 | Prepare exhibits for trial; |
| 9.004 | 09/09/2005 | 24 | A | 22 | 85.00 | 7.50 | 637.50 | Prepare exhibits for trial; |
| 9.004 | 09/13/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Receive and review scheduling order; receive and review trial notebook for order of proof; |
| 9.004 | 09/21/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Telephone conference with T. Mclmail; receive and review COE supplemental exhibits; |
| 9.004 | 09/22/2005 | 18 | A | 22 | 225.00 | 1.20 | 270.00 | Receive and review COE supplemental exhibits; receive and review COE memorandum of law and statement of facts; telephone conference with T. Mclmail; telephone conference with J. Fulkerson; |
| 9.004 | 09/23/2005 | 1 | A | 22 | 290.00 | 0.40 | 116.00 | Office conference re trial preparation; |
| 9.004 | 09/26/2005 | 1 | A | 22 | 290.00 | 0.50 | 145.00 | Office conference re pretrial conference and trial issues; |
| 9.004 | 09/27/2005 | 18 | A | 22 | 225.00 | 1.90 | 427.50 | Trial preparation; |
| 9.004 | 09/27/2005 | 24 | A | 22 | 85.00 | 6.00 | 510.00 | Prepare exhibits for trial; |
| 9.004 | 09/29/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare trial exhibits; |
| 9.004 | 09/29/2005 | 24 | A | 22 | 85.00 | 5.00 | 425.00 | Prepare trial exhibits; |
| 9.004 | 10/04/2005 | 18 | A | 22 | 225.00 | 3.10 | 697.50 | Trial preparation; receive and review COE motion in limine; office conference; legal research; telephone conference with M. Shane; |
| 9.004 | 10/04/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Exchange memoranda re government's defense to portion of pass-through claim; |
| 9.004 | 10/05/2005 | 18 | A | 22 | 225.00 | 7.90 | 1777.50 | Trial preparation; prepare trial notebook; prepare exhibit binders; |
| 9.004 | 10/06/2005 | 18 | A | 22 | 225.00 | 6.10 | 1372.50 | Trial preparation; prepare exhibit notebooks and exhibit narrative; |
| 9.004 | 10/07/2005 | 18 | A | 22 | 225.00 | 7.50 | 1687.50 | Trial preparation; telephone conference with ACE; telephone conference with L. Wenick; telephone conference with J. Fulkerson; telephone conference with T. Mclmail; receive and review COE exhibits; legal research; |
| 9.004 | 10/07/2005 | 1 | A | 22 | 290.00 | 2.40 | 696.00 | Prepare for pretrial conference and trial; |
| 9.004 | 10/09/2005 | 18 | A | 22 | 225.00 | 2.90 | 652.50 | Trial preparation; |
| 9.004 | 10/10/2005 | 18 | A | 22 | 225.00 | 10.60 | 2385.00 | Trial preparation; prepare for pre-trial conference; office conference; travel; |
| 9.004 | 10/10/2005 | 1 | A | 22 | 290.00 | 5.90 | 1711.00 | Prepare for pretrial conference; travel; telephone conference with J. Fletcher; |
| 9.004 | 10/11/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Prepare and attend pre-trial conference; telephone conference with J. Fulkerson; telephone conference with C. Bice; telephone conference with J. Fletcher; prepare for trial; travel; |
| 9.004 | 10/11/2005 | 1 | A | 22 | 290.00 | 7.50 | 2175.00 | Prepare for and represent at pretrial conference; prepare for trial; travel; |
| 9.004 | 10/12/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Trial preparation; |
| 9.004 | 10/12/2005 | 35 | A | 22 | 175.00 | 7.10 | 1242.50 | Research re inefficiency and impact damages and profit; prepare memorandum re impact damages and profit for government caused unreasonable delay; research re concurrent causation on indirect damages; |
| 9.004 | 10/12/2005 | 1 | A | 22 | 290.00 | 3.00 | 870.00 | Prepare for trial; |
| 9.004 | 10/13/2005 | 35 | A | 22 | 175.00 | 5.80 | 1015.00 | Legal research re delay damages and concurrent causation; total cost method and profit as an element of delay damages in a federal contract claim; |
| 9.004 | 10/13/2005 | 1 | A | 22 | 290.00 | 3.20 | 928.00 | Prepare for trial, deposition and document review; |
| 9.004 | 10/13/2005 | 18 | A | 22 | 225.00 | 12.20 | 2745.00 | Trial preparation |
| 9.004 | 10/13/2005 | 18 | A | 22 | 225.00 | 10.40 | 2340.00 | Trial preparation; travel |
| 9.004 | 10/14/2005 | 18 | A | 22 | 225.00 | 12.00 | 2700.00 | Trial preparation |
| 9.004 | 10/14/2005 | 1 | A | 22 | 290.00 | 4.50 | 1305.00 | Prepare for trial; |
| 9.004 | 10/15/2005 | 1 | A | 22 | 290.00 | 10.00 | 2900.00 | Review all listed exhibits in preparation for trial; conference with J. Fulkerson re order of proof and direct testimony outline; travel; |
| 9.004 | 10/16/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Prepare opening statement; conference with J. Fulkerson direct testimony; other trial preparation; |
| 9.004 | 10/16/2005 | 18 | A | 22 | 225.00 | 12.00 | 2700.00 | Prepare for trial |
| 9.004 | 10/17/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day two; |
| 9.004 | 10/17/2005 | 18 | A | 22 | 225.00 | 15.20 | 3420.00 | Prepare for and attend trial; prepare for and attend deposition of W. Sandford; trial preparation |
| 9.004 | 10/18/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day three and site visit; |
| 9.004 | 10/18/2005 | 18 | A | 22 | 225.00 | 13.80 | 3105.00 | Prepare for and attend trial; |
| 9.004 | 10/19/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day four; |
| 9.004 | 10/19/2005 | 18 | A | 22 | 225.00 | 13.50 | 3037.50 | Prepare for and attend trial; trial preparation; |
| 9.004 | 10/20/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day five; |
| 9.004 | 10/20/2005 | 18 | A | 22 | 225.00 | 12.30 | 2767.50 | Prepare for and attend trial; trial preparation; |
| 9.004 | 10/21/2005 | 1 | A | 22 | 290.00 | 10.00 | 2900.00 | Represent at trial; |
| 9.004 | 10/21/2005 | 18 | A | 22 | 225.00 | 11.10 | 2497.50 | Prepare for and attend trial; |
| 9.004 | 10/22/2005 | 1 | A | 22 | 290.00 | 5.00 | 1450.00 | Travel; |
| 9.004 | 10/22/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Travel; |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 10/24/2005 | 1 | A | 22 | 290.00 | 0.80 | 232.00 | Reconstruct trial notebook for use in post trial briefing; |
| 9.004 | 10/24/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepared exhibit list; organized litigation files for post trial briefing; |
| 9.004 | 11/07/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Receive and review trial transcript in preparation of post-trial briefs; |
| 9.004 | 11/13/2005 | 18 | A | 22 | 225.00 | 3.30 | 742.50 | Review transcript in preparation for post-trial briefs |
| 9.004 | 11/14/2005 | 18 | A | 22 | 225.00 | 2.20 | 495.00 | Review trial exhibits and transcript; prepare findings of fact |
| 9.004 | 11/14/2005 | 1 | A | 3 | 290.00 | 0.20 | 58.00 | Telephone conference with J. Fletcher; |
| 9.004 | 11/15/2005 | 18 | A | 22 | 225.00 | 5.10 | 1147.50 | Review trial transcript and exhibits; prepare findings of fact; telephone conference with T. McIlmail |
| 9.004 | 11/16/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Review trial transcript; prepare findings of fact |
| 9.004 | 11/17/2005 | 18 | A | 22 | 225.00 | 3.00 | 675.00 | Review trial transcript and exhibits |
| 9.004 | 11/18/2005 | 1 | A | 22 | 290.00 | 1.00 | 290.00 | Prepare outline post trial brief; |
| 9.004 | 11/21/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Review trial exhibits for use in preparing post-trial brief |
| 9.004 | 11/23/2005 | 18 | A | 22 | 225.00 | 1.60 | 360.00 | Prepare trial brief |
| 9.004 | 11/28/2005 | 18 | A | 22 | 225.00 | 3.00 | 675.00 | Prepare trial brief |
| 9.004 | 12/04/2005 | 18 | A | 22 | 225.00 | 9.40 | 2115.00 | Prepare and revise initial post trial brief; |
| 9.004 | 12/05/2005 | 1 | A | 22 | 290.00 | 6.50 | 1885.00 | Revise initial post trial brief; |
| 9.004 | 12/05/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Revise initial post trial brief; |
| 9.004 | 12/06/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Receive and review initial brief of government; |
| 9.004 | 12/06/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Further review of government's initial brief; legal research; |
| 9.004 | 12/06/2005 | 35 | A | 22 | 175.00 | 4.70 | 822.50 | Research re negative inferences drawn from failure to call witnesses under statutory case law and procedural authority relating to Federal Court of Claims |
| 9.004 | 12/07/2005 | 35 | A | 22 | 175.00 | 6.70 | 1172.50 | Research re negative inferences in federal courts generally; research re missing witness doctrine and/or absent witness doctrine; review authority for applicability to arguments by COE; |
| 9.004 | 12/12/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Outline response brief |
| 9.004 | 12/13/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare response brief; office conference; |
| 9.004 | 12/13/2005 | 35 | A | 22 | 175.00 | 8.40 | 1470.00 | Research re missing witness doctrine; review trial transcript for references to same; prepare partial draft of post-trial memorandum re same; |
| 9.004 | 12/14/2005 | 18 | A | 22 | 225.00 | 6.80 | 1530.00 | Prepare response brief; |
| 9.004 | 12/15/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Prepare response brief; telephone conference with M. Shane (Cambro); |
| 9.004 | 12/15/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Revise response brief; telephone conference with M. Shane; |
| 9.004 | 12/18/2005 | 18 | A | 22 | 225.00 | 1.30 | 292.50 | Revise response brief; |
| 9.004 | 12/19/2005 | 18 | A | 22 | 225.00 | 6.20 | 1395.00 | Revise response brief; |
| 9.004 | 12/19/2005 | 1 | A | 22 | 290.00 | 5.50 | 1595.00 | Revise response brief; |
| 9.004 | 01/30/2006 | 1 | A | 20 | 290.00 | 1.30 | 377.00 | Prepare for closing argument; |
| 9.004 | 01/31/2006 | 1 | A | 20 | 290.00 | 4.40 | 1276.00 | Prepare for closing argument; |
| 9.004 | 02/01/2006 | 1 | A | 20 | 290.00 | 6.00 | 1740.00 | Prepare for closing argument; |
| 9.004 | 02/02/2006 | 1 | A | 20 | 290.00 | 8.00 | 2320.00 | Prepare for and represent at closing argument; travel; |
| 9.004 | 03/31/2006 | 1 | A | 23 | 290.00 | 2.00 | 580.00 | Receive and review opinion; prepare various memoranda to interested parties; office conference re appeal deadlines and fees/costs deadlines and entitlements; |
| 9.004 | 04/03/2006 | 35 | P | 22 | 175.00 | 7.10 | 1242.50 | Receive and review opinion and order of trial court; begin research re categories of recoverable attorney fees and expert fees (includes compensable rates), taxable costs and nontaxable expenses; |
| 9.004 | 04/04/2006 | 35 | P | 22 | 175.00 | 7.70 | 1347.50 | Draft motion for attorneys' fees and nontaxable expenses supporting schedule, bill of costs and supporting memorandum and schedule; |
| 9.004 | 04/04/2006 | 1 | P | 20 | 290.00 | 0.30 | 87.00 | Prepare memorandum re fling deadlines for costs and fees; |
| 9.004 | 04/05/2006 | 35 | P | 22 | 175.00 | 2.70 | 472.50 | Receive and review memorandum re time for filing request for costs and motion for attorneys' fees; provide update of findings and progress report; additional research on categories of recovery; revise motion for attorneys' fees and nontaxable expenses; revise memorandum supporting awarding costs; receive and review financial information for inclusion in requests per above; |
| 9.004 | 04/06/2006 | 35 | P | 22 | 175.00 | 2.30 | 402.50 | Continue review and analysis of financial data for incorporation into claims for costs, attorney and expert fees and non-taxable expenses; revise various affidavits and bills of costs regarding same; |
| 9.004 | 04/10/2006 | 18 | P | 22 | 225.00 | 1.20 | 270.00 | Revise motion for attorney fees and review relevant statutes and case law; |
| 9.004 | 04/10/2006 | 35 | P | 22 | 175.00 | 1.70 | 297.50 | Revise bill of costs, supporting memorandum and motion for nontaxable attorneys' fees and expert fees and costs; |

| | | | | |
|---|---|---|---|---|
| **Total for Client ID 9.004** | Billable | 869.80 | 193722.50 | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss |

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/22/2002** | | | | | | | | |
| 9.004 | 11/22/2002 | 1 | A | 50 | | 2.83 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/22/2002 | 1 | A | 53 | | 0.44 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/22/2002** | | | | | Billable | 3.27 | | |
| **Transaction Date 03/24/2003** | | | | | | | | |
| 9.004 | 03/24/2003 | 1 | A | 53 | | 0.44 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/24/2003** | | | | | Billable | 0.44 | | |
| **Transaction Date 04/11/2003** | | | | | | | | |
| 9.004 | 04/11/2003 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/11/2003** | | | | | Billable | 2.00 | | |
| **Transaction Date 04/16/2003** | | | | | | | | |
| 9.004 | 04/16/2003 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/16/2003** | | | | | Billable | 2.00 | | |
| **Transaction Date 04/23/2003** | | | | | | | | |
| 9.004 | 04/23/2003 | 1 | A | 50 | | 1.99 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/23/2003** | | | | | Billable | 1.99 | | |
| **Transaction Date 05/21/2003** | | | | | | | | |
| 9.004 | 05/21/2003 | 1 | A | 76 | | 26.30 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/21/2003 | 1 | A | 76 | | 253.65 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/21/2003** | | | | | Billable | 279.95 | | |
| **Transaction Date 06/24/2003** | | | | | | | | |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 5.00 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 1.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 2.00 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/24/2003** | | | | | Billable | 8.50 | | |
| **Transaction Date 12/26/2003** | | | | | | | | |
| 9.004 | 12/26/2003 | 1 | A | 76 | | 6.66 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/26/2003** | | | | | Billable | 6.66 | | |
| **Transaction Date 01/22/2004** | | | | | | | | |
| 9.004 | 01/22/2004 | 1 | A | 55 | | 13.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/22/2004** | | | | | Billable | 13.00 | | |
| **Transaction Date 02/24/2004** | | | | | | | | |
| 9.004 | 02/24/2004 | 1 | A | 56 | | 50.00 | Clerk, U.S. Court of Federal Claims re admissions fee for R. Vezina<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/24/2004** | | | | | | | | |
| **Total for Transaction Date 02/24/2004** | | | | | Billable | 50.00 | | |
| **Transaction Date 03/03/2004** | | | | | | | | |
| 9.004 | 03/03/2004 | 1 | A | 172 | | 21.59 | Courier FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/03/2004** | | | | | Billable | 21.59 | | |
| **Transaction Date 03/04/2004** | | | | | | | | |
| 9.004 | 03/04/2004 | 1 | A | 70 | | 150.00 | Filing fee United States Court of Federal Claims<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/04/2004** | | | | | Billable | 150.00 | | |
| **Transaction Date 03/10/2004** | | | | | | | | |
| 9.004 | 03/10/2004 | 1 | A | 53 | | 42.61 | Postage FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/10/2004** | | | | | Billable | 42.61 | | |
| **Transaction Date 03/16/2004** | | | | | | | | |
| 9.004 | 03/16/2004 | 1 | A | 53 | | 21.84 | Postage FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/16/2004** | | | | | Billable | 21.84 | | |
| **Transaction Date 03/23/2004** | | | | | | | | |
| 9.004 | 03/23/2004 | 1 | A | 50 | | 0.81 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2004 | 1 | A | 76 | | 3.34 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/23/2004** | | | | | Billable | 4.15 | | |
| **Transaction Date 06/09/2004** | | | | | | | | |
| 9.004 | 06/09/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/09/2004** | | | | | Billable | 3.00 | | |
| **Transaction Date 06/24/2004** | | | | | | | | |
| 9.004 | 06/24/2004 | 1 | A | 53 | | 3.20 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2004 | 1 | A | 76 | | 1.19 | Legal Research/ PACER Service Center<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/24/2004** | | | | | Billable | 4.39 | | |
| **Transaction Date 07/16/2004** | | | | | | | | |
| 9.004 | 07/16/2004 | 1 | A | 50 | | 0.52 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/16/2004** | | | | | Billable | 0.52 | | |
| **Transaction Date 07/23/2004** | | | | | | | | |
| 9.004 | 07/23/2004 | 1 | A | 76 | | 18.26 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/23/2004 | 1 | A | 76 | | 1.15 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/23/2004** | | | | | Billable | 19.41 | | |
| **Transaction Date 08/24/2004** | | | | | | | | |
| 9.004 | 08/24/2004 | 1 | A | 50 | | 1.93 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 08/24/2004** | | | | | | | | |
| 9.004 | 08/24/2004 | 1 | A | 53 | | 1.11 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/24/2004** | | | | | Billable | 3.04 | | |
| **Transaction Date 08/25/2004** | | | | | | | | |
| 9.004 | 08/25/2004 | 1 | A | 55 | | 1.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/25/2004** | | | | | Billable | 1.00 | | |
| **Transaction Date 08/26/2004** | | | | | | | | |
| 9.004 | 08/26/2004 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/26/2004** | | | | | Billable | 2.00 | | |
| **Transaction Date 08/30/2004** | | | | | | | | |
| 9.004 | 08/30/2004 | 1 | A | 51 | | 14.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/30/2004** | | | | | Billable | 14.50 | | |
| **Transaction Date 09/08/2004** | | | | | | | | |
| 9.004 | 09/08/2004 | 1 | A | 55 | | 5.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/08/2004** | | | | | Billable | 5.00 | | |
| **Transaction Date 09/21/2004** | | | | | | | | |
| 9.004 | 09/21/2004 | 1 | A | 76 | | 48.97 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/21/2004** | | | | | Billable | 48.97 | | |
| **Transaction Date 09/23/2004** | | | | | | | | |
| 9.004 | 09/23/2004 | 1 | A | 50 | | 8.62 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/23/2004** | | | | | Billable | 8.62 | | |
| **Transaction Date 09/24/2004** | | | | | | | | |
| 9.004 | 09/24/2004 | 1 | A | 53 | | 2.82 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/24/2004** | | | | | Billable | 2.82 | | |
| **Transaction Date 09/30/2004** | | | | | | | | |
| 9.004 | 09/30/2004 | 1 | A | 76 | | 4.51 | Legal Research/Westlaw West Group Payment Center<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/30/2004** | | | | | Billable | 4.51 | | |
| **Transaction Date 10/22/2004** | | | | | | | | |
| 9.004 | 10/22/2004 | 1 | A | 50 | | 1.33 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/22/2004** | | | | | Billable | 1.33 | | |
| **Transaction Date 12/03/2004** | | | | | | | | |
| 9.004 | 12/03/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/03/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/03/2004** | | | | | Billable | 6.00 | | |

## Detail Cost Transaction File List
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/23/2004** | | | | | | | | |
| 9.004 | 12/23/2004 | 1 | A | 50 | | 0.68 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/23/2004** | | | | | Billable | 0.68 | | |
| **Transaction Date 01/08/2005** | | | | | | | | |
| 9.004 | 01/08/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/08/2005** | | | | | Billable | 4.00 | | |
| **Transaction Date 01/27/2005** | | | | | | | | |
| 9.004 | 01/27/2005 | 1 | A | 55 | | 6.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/27/2005** | | | | | Billable | 6.00 | | |
| **Transaction Date 01/31/2005** | | | | | | | | |
| 9.004 | 01/31/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 01/31/2005 | 1 | A | 50 | | 1.05 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/31/2005** | | | | | Billable | 1.42 | | |
| **Transaction Date 02/03/2005** | | | | | | | | |
| 9.004 | 02/03/2005 | 1 | A | 172 | | 30.43 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/03/2005** | | | | | Billable | 30.43 | | |
| **Transaction Date 02/04/2005** | | | | | | | | |
| 9.004 | 02/04/2005 | 1 | A | 55 | | 10.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/04/2005 | 1 | A | 55 | | 10.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/04/2005** | | | | | Billable | 20.00 | | |
| **Transaction Date 02/25/2005** | | | | | | | | |
| 9.004 | 02/25/2005 | 1 | A | 57 | | 579.80 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/25/2005 | 1 | A | 80 | | 8.61 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/25/2005 | 1 | A | 81 | | 19.50 | Parking/Taxi/Tolls Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/25/2005** | | | | | Billable | 607.91 | | |
| **Transaction Date 02/28/2005** | | | | | | | | |
| 9.004 | 02/28/2005 | 1 | A | 50 | | 3.88 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/28/2005 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/28/2005 | 1 | A | 51 | 0.250 | 12.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/28/2005** | | | | | Billable | 18.38 | | |
| **Transaction Date 03/08/2005** | | | | | | | | |
| 9.004 | 03/08/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/08/2005** | | | | | | | | |
| **Total for Transaction Date 03/08/2005** | | | | | Billable | 4.00 | | |
| **Transaction Date 03/14/2005** | | | | | | | | |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 172 | | 83.82 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/14/2005** | | | | | Billable | 96.82 | | |
| **Transaction Date 03/15/2005** | | | | | | | | |
| 9.004 | 03/15/2005 | 1 | A | 57 | | 717.20 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 54 | | 150.08 | Lodging Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 80 | | 10.00 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 81 | | 20.00 | Parking/Taxi/Tolls Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/15/2005** | | | | | Billable | 897.28 | | |
| **Transaction Date 03/23/2005** | | | | | | | | |
| 9.004 | 03/23/2005 | 1 | A | 57 | | 754.79 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 80 | | 50.97 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 54 | | 191.17 | Lodging Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 82 | | 106.28 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/23/2005** | | | | | Billable | 1103.21 | | |
| **Transaction Date 03/28/2005** | | | | | | | | |
| 9.004 | 03/28/2005 | 1 | A | 73 | | 138.90 | Outside Copies Capitol Blueprint Company<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/28/2005 | 1 | A | 73 | | 69.37 | Outside Copies Capitol Blueprint Company<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/28/2005** | | | | | Billable | 208.27 | | |
| **Transaction Date 03/31/2005** | | | | | | | | |
| 9.004 | 03/31/2005 | 1 | A | 50 | | 2.12 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 51 | 0.250 | 30.25 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 51 | 0.250 | 1.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/31/2005** | | | | | | | | |
| **Total for Transaction Date 03/31/2005** | | | | | Billable | 34.24 | | |
| **Transaction Date 04/01/2005** | | | | | | | | |
| 9.004 | 04/01/2005 | 1 | A | 57 | | 578.30 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 81 | | 40.00 | Parking/Taxi/Tolls Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 80 | | 45.76 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 82 | | 159.79 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 82 | | 275.52 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 55 | | 13.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 55 | | 1.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/01/2005** | | | | | Billable | 1113.37 | | |
| **Transaction Date 04/08/2005** | | | | | | | | |
| 9.004 | 04/08/2005 | 1 | A | 73 | | 86.86 | Outside Copies Action Legal Copy Service, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/08/2005** | | | | | Billable | 86.86 | | |
| **Transaction Date 04/14/2005** | | | | | | | | |
| 9.004 | 04/14/2005 | 1 | A | 56 | | 13.13 | Consulting Services Crawford, Murphey & Tilly, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/14/2005** | | | | | Billable | 13.13 | | |
| **Transaction Date 04/19/2005** | | | | | | | | |
| 9.004 | 04/19/2005 | 1 | A | 82 | | 10.00 | Rental Car/Mileage/Gasoline Mullin, David K.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/19/2005** | | | | | Billable | 10.00 | | |
| **Transaction Date 04/30/2005** | | | | | | | | |
| 9.004 | 04/30/2005 | 1 | A | 50 | | 2.39 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 50 | | 0.07 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 51 | 0.250 | 5.75 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 51 | 0.250 | 10.00 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 53 | 1.200 | 2.22 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/30/2005** | | | | | Billable | 20.43 | | |
| **Transaction Date 05/02/2005** | | | | | | | | |
| 9.004 | 05/02/2005 | 1 | A | 56 | | 1.00 | Good Standing Certificate Fee Clerk of the Florida Supreme Court<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/02/2005** | | | | | Billable | 1.00 | | |
| **Transaction Date 05/06/2005** | | | | | | | | |
| 9.004 | 05/06/2005 | 1 | A | 55 | | 6.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

## Detail Cost Transaction File List
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/06/2005** | | | | | | | | |
| 9.004 | 05/06/2005 | 1 | A | 55 | | 1.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/06/2005 | 1 | A | 80 | | 15.88 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/06/2005** | | | | | Billable | 22.88 | | |
| **Transaction Date 05/17/2005** | | | | | | | | |
| 9.004 | 05/17/2005 | 1 | A | 56 | | 150.00 | Clerk, U.S. Court of Federal Claims fee<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/17/2005 | 1 | A | 82 | | 117.05 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/17/2005** | | | | | Billable | 267.05 | | |
| **Transaction Date 05/20/2005** | | | | | | | | |
| 9.004 | 05/20/2005 | 1 | A | 73 | | 28.50 | Outside Copies Gordon & Mott P.C.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/20/2005** | | | | | Billable | 28.50 | | |
| **Transaction Date 05/31/2005** | | | | | | | | |
| 9.004 | 05/31/2005 | 1 | A | 50 | | 9.82 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/31/2005 | 1 | A | 50 | | 0.67 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/31/2005** | | | | | Billable | 10.49 | | |
| **Transaction Date 06/02/2005** | | | | | | | | |
| 9.004 | 06/02/2005 | 1 | A | 54 | | 88.09 | Lodging W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/02/2005** | | | | | Billable | 88.09 | | |
| **Transaction Date 06/04/2005** | | | | | | | | |
| 9.004 | 06/04/2005 | 1 | A | 75 | | 200.00 | Witness Fee Delbert Hyland<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/04/2005** | | | | | Billable | 200.00 | | |
| **Transaction Date 06/06/2005** | | | | | | | | |
| 9.004 | 06/06/2005 | 1 | A | 73 | | 26.32 | Outside Copies Action Legal Copy Service, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/06/2005** | | | | | Billable | 26.32 | | |
| **Transaction Date 06/10/2005** | | | | | | | | |
| 9.004 | 06/10/2005 | 1 | A | 77 | | 329.75 | Court Reporter Accurate Stenotype Reporters, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/10/2005** | | | | | Billable | 329.75 | | |
| **Transaction Date 06/21/2005** | | | | | | | | |
| 9.004 | 06/21/2005 | 1 | A | 50 | | 2.64 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/21/2005** | | | | | Billable | 2.64 | | |
| **Transaction Date 06/30/2005** | | | | | | | | |
| 9.004 | 06/30/2005 | 1 | A | 53 | 1.200 | 9.57 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/30/2005 | 1 | A | 53 | 1.200 | 3.19 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/30/2005 | 1 | A | 76 | | 21.14 | Legal Research/Westlaw West Group Payment Center | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 06/30/2005** | | | | | | | | |
| | | | | | | | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | |
| **Total for Transaction Date 06/30/2005** | | | | | Billable | 33.90 | | |
| **Transaction Date 07/06/2005** | | | | | | | | |
| 9.004 | 07/06/2005 | 1 | A | 73 | | 48.32 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/06/2005** | | | | | Billable | 48.32 | | |
| **Transaction Date 07/07/2005** | | | | | | | | |
| 9.004 | 07/07/2005 | 1 | A | 57 | | 634.30 | Airfare Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 54 | | 257.12 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 82 | | 24.00 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 80 | | 30.12 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 76 | | 6.16 | Legal Research/PACER Service Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/07/2005** | | | | | Billable | 951.70 | | |
| **Transaction Date 07/08/2005** | | | | | | | | |
| 9.004 | 07/08/2005 | 1 | A | 56 | | 106.00 | Mediation room Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/08/2005** | | | | | Billable | 106.00 | | |
| **Transaction Date 07/29/2005** | | | | | | | | |
| 9.004 | 07/29/2005 | 1 | A | 73 | | 1796.26 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/29/2005** | | | | | Billable | 1796.26 | | |
| **Transaction Date 07/31/2005** | | | | | | | | |
| 9.004 | 07/31/2005 | 1 | A | 50 | | 2.72 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/31/2005** | | | | | Billable | 2.72 | | |
| **Transaction Date 08/23/2005** | | | | | | | | |
| 9.004 | 08/23/2005 | 1 | A | 50 | | 3.54 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/23/2005** | | | | | Billable | 3.54 | | |
| **Transaction Date 08/31/2005** | | | | | | | | |
| 9.004 | 08/31/2005 | 1 | A | 53 | 1.200 | 4.34 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 08/31/2005 | 1 | A | 76 | | 323.48 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/31/2005** | | | | | Billable | 327.82 | | |
| **Transaction Date 09/15/2005** | | | | | | | | |
| 9.004 | 09/15/2005 | 1 | A | 50 | | 1.06 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/15/2005 | 1 | A | 50 | | 0.60 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/15/2005** | | | | | Billable | 1.66 | | |

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/30/2005** | | | | | | | | |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 3.00 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 22.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 53 | 1.200 | 4.75 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 1.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 4.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 172 | | 10.62 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/30/2005** | | | | | Billable | 47.24 | | |
| **Transaction Date 10/06/2005** | | | | | | | | |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 88.54 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 145.10 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 65.11 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/06/2005** | | | | | Billable | 298.75 | | |
| **Transaction Date 10/10/2005** | | | | | | | | |
| 9.004 | 10/10/2005 | 1 | A | 57 | | 390.79 | Airfare Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 54 | | 291.98 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 80 | | 61.91 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 81 | | 16.00 | Parking/Taxi/Tolls Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/10/2005** | | | | | Billable | 760.68 | | |
| **Transaction Date 10/11/2005** | | | | | | | | |
| 9.004 | 10/11/2005 | 1 | A | 54 | | 309.61 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 57 | | 390.79 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 81 | | 40.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 80 | | 94.58 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/11/2005** | | | | | Billable | 834.98 | | |
| **Transaction Date 10/12/2005** | | | | | | | | |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 156.45 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 97.92 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 89.75 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/12/2005** | | | | | | | | |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 48.96 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 87.03 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 97.94 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/12/2005** | | | | | Billable | 578.05 | | |
| **Transaction Date 10/13/2005** | | | | | | | | |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 174.02 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 94.10 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 116.07 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 203.21 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 68.00 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 70.72 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 84.32 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 65.28 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 57.12 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 46.24 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 48.96 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 87.04 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 87.04 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 68.00 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/13/2005** | | | | | Billable | 1270.12 | | |
| **Transaction Date 10/14/2005** | | | | | | | | |
| 9.004 | 10/14/2005 | 1 | A | 73 | | 182.23 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/14/2005** | | | | | Billable | 182.23 | | |
| **Transaction Date 10/15/2005** | | | | | | | | |
| 9.004 | 10/15/2005 | 1 | A | 57 | | 559.29 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 80 | | 292.92 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 54 | | 1162.38 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 81 | | 64.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 57 | | 2468.88 | Airfare Bradley Copenhaver (includes witness' airfare) | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/15/2005** | | | | | | | | |
| | | | | | | | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | |
| 9.004 | 10/15/2005 | 1 | A | 54 | | 2248.06 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 80 | | 84.93 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 82 | | 555.70 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/15/2005** | | | | | Billable | 7436.16 | | |
| **Transaction Date 10/16/2005** | | | | | | | | |
| 9.004 | 10/16/2005 | 1 | A | 80 | | 11.61 | Meals Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/16/2005 | 1 | A | 81 | | 70.00 | Parking/Taxi/Tolls Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/16/2005 | 1 | A | 75 | | 1500.00 | Witness Fee Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/16/2005** | | | | | Billable | 1581.61 | | |
| **Transaction Date 10/20/2005** | | | | | | | | |
| 9.004 | 10/20/2005 | 1 | A | 172 | | 21.43 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/20/2005** | | | | | Billable | 21.43 | | |
| **Transaction Date 10/21/2005** | | | | | | | | |
| 9.004 | 10/21/2005 | 1 | A | 73 | | 142.81 | Outside Copies Keith & Miller Certified Court Reporters ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/21/2005** | | | | | Billable | 142.81 | | |
| **Transaction Date 10/31/2005** | | | | | | | | |
| 9.004 | 10/31/2005 | 1 | A | 51 | 0.250 | 0.25 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/31/2005 | 1 | A | 76 | | 444.15 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/31/2005 | 1 | A | 76 | | 162.36 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/31/2005** | | | | | Billable | 606.76 | | |
| **Transaction Date 11/04/2005** | | | | | | | | |
| 9.004 | 11/04/2005 | 1 | A | 77 | | 11917.00 | Court Reporter Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/04/2005** | | | | | Billable | 11917.00 | | |
| **Transaction Date 11/16/2005** | | | | | | | | |
| 9.004 | 11/16/2005 | 1 | A | 50 | | 1.18 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/16/2005 | 1 | A | 76 | | 74.57 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/16/2005** | | | | | Billable | 75.75 | | |
| **Transaction Date 11/21/2005** | | | | | | | | |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 7.17 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.02 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.02 | Courier Pitney Bowes Purchase Power | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/21/2005** | | | | | | | | |
| | | | | | | | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.72 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 7.17 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 6.38 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/21/2005** | | | | | Billable | 45.48 | | |
| **Transaction Date 11/30/2005** | | | | | | | | |
| 9.004 | 11/30/2005 | 1 | A | 53 | 1.200 | 1.48 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/30/2005** | | | | | Billable | 1.48 | | |
| **Transaction Date 12/15/2005** | | | | | | | | |
| 9.004 | 12/15/2005 | 1 | A | 172 | | 27.90 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/15/2005** | | | | | Billable | 27.90 | | |
| **Transaction Date 12/21/2005** | | | | | | | | |
| 9.004 | 12/21/2005 | 1 | A | 73 | | 81.70 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/21/2005** | | | | | Billable | 81.70 | | |
| **Transaction Date 12/29/2005** | | | | | | | | |
| 9.004 | 12/29/2005 | 1 | A | 50 | | 0.04 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/29/2005 | 1 | A | 50 | | 0.09 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/29/2005** | | | | | Billable | 0.13 | | |
| **Transaction Date 12/30/2005** | | | | | | | | |
| 9.004 | 12/30/2005 | 1 | A | 53 | 1.200 | 20.39 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/30/2005 | 1 | A | 53 | 1.200 | 0.83 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/30/2005 | 1 | A | 51 | 0.250 | 3.25 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/30/2005** | | | | | Billable | 24.47 | | |
| **Transaction Date 12/31/2005** | | | | | | | | |
| 9.004 | 12/31/2005 | 1 | A | 76 | | 7.84 | Legal Research/Westlaw PACER Service Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/31/2005 | 1 | A | 76 | | 800.33 | Legal Research/Westlaw ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/31/2005** | | | | | Billable | 808.17 | | |
| **Transaction Date 01/26/2006** | | | | | | | | |
| 9.004 | 01/26/2006 | 1 | A | 172 | | 5.25 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 01/26/2006 | 1 | A | 172 | | 5.25 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/26/2006** | | | | | Billable | 10.50 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/01/2006** | | | | | | | | |
| 9.004 | 02/01/2006 | 1 | P | 57 | | 328.20 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 227 |
| 9.004 | 02/01/2006 | 1 | P | 54 | | 323.13 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 228 |
| 9.004 | 02/01/2006 | 1 | P | 80 | | 68.88 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 229 |
| 9.004 | 02/01/2006 | 1 | P | 81 | | 58.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 230 |
| **Total for Transaction Date 02/01/2006** | | | | | Billable | 778.21 | | |
| **Transaction Date 02/02/2006** | | | | | | | | |
| 9.004 | 02/02/2006 | 1 | A | 172 | | 43.63 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/02/2006** | | | | | Billable | 43.63 | | |
| **Transaction Date 02/15/2006** | | | | | | | | |
| 9.004 | 02/15/2006 | 1 | A | 172 | | 28.66 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/15/2006 | 1 | A | 172 | | 39.97 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/15/2006** | | | | | Billable | 68.63 | | |
| **Transaction Date 02/28/2006** | | | | | | | | |
| 9.004 | 02/28/2006 | 1 | A | 50 | | 0.30 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/28/2006** | | | | | Billable | 0.30 | | |
| **Transaction Date 03/23/2006** | | | | | | | | |
| 9.004 | 03/23/2006 | 1 | P | 57 | | 608.00 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 231 |
| 9.004 | 03/23/2006 | 1 | P | 54 | | 283.65 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 232 |
| 9.004 | 03/23/2006 | 1 | P | 80 | | 14.37 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 233 |
| 9.004 | 03/23/2006 | 1 | P | 81 | | 73.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | 234 |
| **Total for Transaction Date 03/23/2006** | | | | | Billable | 979.02 | | |
| **GRAND TOTALS** | | | | | | | | |
| | | | | | Billable | 37881.37 | | |

**Consulting Service Systems, Inc.**
P.O. Box 2511 • Panama City, Florida 32402-2511
Telephone: (850) 784-4779 • Fax (850) 784-2161

RECEIVED
NOV 01 ...

October 31, 2002

Mr. W. Robert Vezina, III
Vezina, Lawrence & Piscitelli
318 N. Calhoun Street
Tallahassee, Florida 32301

Will advise Wenick of need to correct Corp. name. RV 11/4/02

Re: Anderson Columbia Environmental Constructors, Inc.
~~Ammo Hot Load Area~~, Ft. Hood, TX

Dear Mr. Vezina:

Enclosed is my current billing for the Anderson Columbia Environmental project. The total amount of this billing is $1,237.32.

Please process this invoice for payment.

CONSULTING SERVICE SYSTEMS

Louis M. Wenick
President

LMW/ms

Encl

**Consulting Service Systems, Inc.**
P.O. Box 2511 • Panama City, Florida 32402-2511
Telephone: (850) 784-4779 • Fax (850) 784-2161

April 4, 2005

Mr. Bradley S. Copenhaver
Vezina, Lawrence & Piscitelli
318 N. Calhoun Street
Tallahassee, Florida 32301

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Dear Mr. Copenhaver:

Enclosed is my current billing for the ACE Constructors project. The total amount of this billing is $1,135.89.

Please process this invoice for payment.

CONSULTING SERVICE SYSTEMS

Louis M. Wenick
President

LMW/ms

Encl

April 4, 2005

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Invoice No. 050402

Please remit to letterhead address: Consulting Service Systems
P.O. Box 2511
Panama City, FL 32402

FEIN: 54-2090049

---

1. Services

| | | |
|---|---|---|
| Mar 7, 2005 | 7.25 Hrs. | Meet with ACE and its attorneys |
| | 7.25 Hrs. | |

2. Direct Expenses and Disbursements

| | |
|---|---|
| Auto | $48.39 |

3. Total Billing

| | |
|---|---|
| Direct Expenses and Disbursements | $ 48.39 |
| Services 7.25 Hrs. @ $150.00 | $ 1,087.50 |
| | $ 1,135.89 |

**Consulting Service Systems, Inc.**
P.O. Box 2511 • Panama City, Florida 32402-2511
Telephone: (850) 784-4779 • Fax (850) 784-2161

May 31, 2005

Mr. Bradley S. Copenhaver
Vezina, Lawrence & Piscitelli
318 N. Calhoun Street
Tallahassee, Florida 32301

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Dear Mr. Copenhaver:

Enclosed is my current billing for the ACE Constructors project. The total amount of this billing is $11,505.55.

Please process this invoice for payment.

CONSULTING SERVICE SYSTEMS

Louis M. Wenick
President

LMW/ms

Encl

May 31, 2005

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Invoice No. 050506

Please remit to letterhead address: Consulting Service Systems
P.O. Box 2511
Panama City, FL 32402

FEIN: 54-2090049

---

1. Services

| | | |
|---|---|---|
| May 1,2005 | 2.00 Hrs. | Review project material |
| May 2,2005 | 11.00 Hrs. | Review project material |
| May 3,2005 | 11.25 Hrs. | Review project material |
| May 4,2005 | 12.50 Hrs. | Review project material |
| May 5,2005 | 11.25 Hrs. | Review project material |
| May 6,2005 | 9.00 Hrs. | Review project material; Travel at half rate; Meet with ACE's attorney |
| May 7,2005 | 8.25 Hrs. | Review project material |
| May 15,2005 | 1.25 Hrs. | Review project material |
| May 16,2005 | 3.00 Hrs. | Review project material |
| May 31, 2005 | 5.50 Hrs. | Review project material |
| | 75.00 Hrs. | |

2. Direct Expenses and Disbursements

| | | |
|---|---|---|
| Auto 102 miles @$.405 | $ | 82.62 |
| Federal Express | | 32.74 |
| Outside copies/supplies | | 140.19 |
| | $ | 255.55 |

3. Total Billing

| | |
|---|---|
| Direct Expenses and Disbursements | $ 255.55 |
| Services 75.00 Hrs. @ $150.00 | $11,250.00 |
| | $11,505.55 |

**Consulting Service Systems, Inc.**
P.O. Box 2511 • Panama City, Florida 32402-2511
Telephone: (850) 784-4779 • Fax (850) 784-2161

June 29, 2005

Mr. Bradley S. Copenhaver
Vezina, Lawrence & Piscitelli
318 N. Calhoun Street
Tallahassee, Florida 32301

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Dear Mr. Copenhaver:

Enclosed is my current billing for the ACE Constructors project. The total amount of this billing is $5,334.02.

Please process this invoice for payment.

CONSULTING SERVICE SYSTEMS

L M Wenick
Louis M. Wenick
President

LMW/ms

Encl

June 29, 2005

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Invoice No. 050608

Please remit to letterhead address: Consulting Service Systems
P.O. Box 2511
Panama City, FL 32402

FEIN: 54-2090049

---

1. Services

| | | |
|---|---|---|
| Jun 1,2005 | 5.50 Hrs. | Review project material; Deposition preparation |
| Jun 2,2005 | 5.25 Hrs. | Deposition preparation |
| Jun 3,2005 | 11.50 Hrs. | Deposition preparation; Deposition; Travel |
| Jun 17,2005 | 7.50 Hrs. | Revise report |
| Jun 18,2005 | 3.75 Hrs. | Revise report |
| Jun 19, 2005 | 1.00 Hrs. | Revise report |
| | 34.50 Hrs. | |

2. Direct Expenses and Disbursements

Hotel, Tallahassee, 6/2/05 $159.02

3. Total Billing

| | |
|---|---|
| Direct Expenses and Disbursements | $ 159.02 |
| Services 34.50 Hrs. @ $150.00 | $ 5,175.00 |
| | $ 5,334.02 |

**Consulting Service Systems, Inc.**
P.O. Box 2511 • Panama City, Florida 32402-2511
Telephone: (850) 784-4779 • Fax (850) 784-2161

October 31, 2005

Mr. Bradley S. Copenhaver
Vezina, Lawrence & Piscitelli
318 N. Calhoun Street
Tallahassee, Florida 32301

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Dear Mr. Copenhaver:

Enclosed is my current billing for the ACE Constructors project. The total amount of this billing is $21,137.53.

Please process this invoice for payment.

CONSULTING SERVICE SYSTEMS

Louis M. Wenick
President

LMW/ms

Encl

October 31, 2005

Re: ACE Constructors, Inc.
Ammo Hot-Load Area, Ft. Bliss, TX

Invoice No. 051005

Please remit to letterhead address: Consulting Service Systems
P.O. Box 2511
Panama City, FL 32402

FEIN: 54-2090049

---

1. Services

| | | |
|---|---|---|
| Sep 30,2005 | 1.00 Hrs. | Prepare for trial testimony |
| Oct 10,2005 | 4.75 Hrs. | Prepare for trial testimony; Review expert report and backup |
| Oct 11,2005 | 2.50 Hrs. | Prepare for trial testimony; Review expert report and backup |
| Oct 12,2005 | 3.50 Hrs. | Travel to Tallahassee; Meet with ACE attorney to prepare for trial testimony |
| Oct 13,2005 | 9.75 Hrs. | Trial preparation; Review trial exhibits; Revise equipment damages as requested by ACE counsel |
| Oct 14,2005 | 9.25 Hrs. | Revise equipment damages for trial; Review depositions; Review questions for COE damage expert deposition |
| Oct 15,2005 | 3.25 Hrs. | Review revised cost and schedule data for trial testimony |
| Oct 16,2005 | 9.50 Hrs. | Review COE depositions; Travel to trial |

| | | |
|---|---|---|
| Oct 17,2005 | 14.75 Hrs. | Trial preparation; Attend trial; Attend deposition of COE damages expert |
| Oct 18,2005 | 9.25 Hrs. | Trial preparation; Attend trial |
| Oct 19,2005 | 17.00 Hrs. | Trial preparation; Attend trial; Prepare for trial testimony with ACE counsel including revision of damages |
| Oct 20,2005 | 11.75 Hrs. | Testimony preparation; Attend trial; Testimony |
| Oct 21,2005 | 10.00 Hrs. | Testimony preparation; Testimony; Attend trail testimony of DCAA Auditor; Travel |
| | 106.25 Hrs. | |

2. Direct Expenses and Disbursements

| | |
|---|---|
| Tallahassee trip, 10/12/05 | |
| Auto 204 miles @$.405 | $ 82.62 |
| El Paso trip, 10/16-21/05 | |
| Federal Express | 107.61 |
| Airfare | 1,130.29 |
| Hotel | 1,016.90 |
| Car rental | 87.61 |
| | $ 2,425.03 |

3. Total Billing

| | |
|---|---|
| Direct Expenses and Disbursements | $ 2,425.03 |
| Services 50.75 Hrs. @ $150.00 | 7,612.50 |
| Trial 55.50 Hrs. @$200.00 | 11,100.00 |
| | $21,137.53 |

ACTION LEGAL COPY SERVICE, INC.
207 E. College Ave
Tallahassee, FL 32301
(850)-425-2679
Tax ID# 59-3340246

REMIT TO:
**ACTION LEGAL COPY SERVICE**
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 3/7/2005 | 35268 |

**BILL TO**
Vezina, Lawrence, Piscitelli
318 N Calhoun St
Tallahassee, FL 32301

**JOB DESCRIPTION**
Client Matter # 009-004

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Rita |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| OS | Square feet of oversize copied | 60 | 0.75 | 45.00T |
| BB10 | litigation copies from CD | 2,226 | 0.10 | 222.60T |
| | Sales Tax | | 7.50% | 20.07 |

Received By:

**Total** $287.67

ACTION LEGAL COPY SERVICE, INC.
[illegible] College Ave
Tallahassee, FL 32301
[illegible]
[illegible]

REMIT TO:
ACTION LEGAL COPY SERVI[illegible]
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 4/4/2005 | 35589 |

| BILL TO | JOB DESCRIPTION |
|---|---|
| [illegible]<br>[illegible]<br>[illegible], FL 32301 | Client Matter #<br>[illegible] ACE Re: Ft. Bliss Camulo |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Franklin |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 150 | Litigation file copies | 987 | 0.15 | 148.05T |
| Tabs-c | Custom tabs | 15 | 0.50 | 7.50T |
| 75 | Square feet of oversize copied | 156 | 0.75 | 117.00T |
| | Sales Tax | | 7.50% | 20.44 |

Received By: [illegible]

**Total** $292.99

IKON Office Solutions

# Statement of Account

## Document Services

Your A/R Administrator
Janice Bettencourt (888) 456-6457 ext: 8072
JBettencourt@ikon.com

Statement Date: 04/30/2005
Customer ID: FTWVEZI
**Balance Due: $221.15**
FEDERAL TAX ID: 23-0334400

VEZINA, LAWRENCE & PISCITELLI

318 N CALHOUN
TALLAHASSEE, FL 32301

**PAYMENT TERMS = NET 10 DAYS**
**( FROM INVOICE DATE )**

Please Remit To:
IKON Office Solutions
Dallas District
P. O. Box 676466
Dallas, TX 75267-6466

To arrange for payment with a Credit Card: American Express, MasterCard and Visa, please call the telephone number above.

ACCOUNT AGING

| Current | 31-60 Days/Past Due | 61-90 Days/Past Due | Over 90 Days/Past Due |
|---|---|---|---|
| $0.00 | $0.00 | $221.15 | $0.00 |

| DATE | INVOICE# | CODE | REFERENCE | Contact | AMOUNT |
|---|---|---|---|---|---|
| 02/28/2005 | FTW05020039 | I | ACE | BRAD COPENHAVE | $221.15 |
| | | | | **Balance Due** | **$221.15** |

CODES: I=Invoice P=Payment C=Cr Memo D=Db Memo

For Invoice copies or any questions regarding your account, please contact your A/R Administrator at the phone number or E-mail address listed above. THANK YOU.

ACTION LEGAL COPY SERVICE, INC.

200 E College Ave
Tallahassee, FL 32301
(850)-425-2679
Tax ID# 59-3340246

REMIT TO:
ACTION LEGAL COPY SERVICE
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 9/22/2005 | 37282 |

| BILL TO |
|---|
| Vezina, Lawrence, Piscitelli<br>318 N Calhoun St<br>Tallahassee, FL 32301 |

| JOB DESCRIPTION |
|---|
| Client Matter #<br>Ft Bliss |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Vanessa |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 100 | Litigation file copies | 5,658 | 0.10 | 565.80T |
| OS | Square feet of oversize copied | 324 | 0.75 | 243.00T |
| BB10 | litigation copies from CD | 15,045 | 0.10 | 1,504.50T |
| | Sales Tax | | 7.50% | 173.50 |

Received By: [signature]

**Total** $2,486.80

ACTION LEGAL COPY SERVICE, INC.
200 E College Ave
Tallahassee, FL 32301
(850)-425-2679
Tax ID# 59-3340246

REMIT TO:
ACTION LEGAL COPY SERVIC
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 10/11/2005 | 37517 |

| BILL TO |
|---|
| Vezina, Lawrence, Piscitelli<br>318 N Calhoun St<br>Tallahassee, FL 32301 |

| JOB DESCRIPTION |
|---|
| Client Matter #<br>ACE v COE<br>009-04 |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Vanessa |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| OS | Square feet of oversize copied, 12 x 18 | 732 | 0.75 | 549.00T |
| BB10 | litigation copies from CD | 5,018 | 0.10 | 501.80T |
| 100 | Litigation file copies | 2,932 | 0.10 | 293.20T |
| Color | 8 1/2 x 11 color laser copies | 290 | 1.00 | 290.00T |
| OS | Square feet of oversize copied | 108 | 0.75 | 81.00T |
| | Sales Tax | | 7.50% | 128.63 |

Received By: R. Hodge

**Total** $1,843.63

Mr. Bradley Copenhaver

Arrival 03/29/05
Departure 04/01/05

Room 310
Cashier
Page 1

INFORMATION BILL Radisson Suites Hotel El Paso, 03/31/05

| Date | Text | Room | Charges | Credits |
|---|---|---|---|---|
| 03/29 | Room Charge | 310 | 96.00 | |
| 03/29 | State Tax - 6.0% | | 5.76 | |
| 03/29 | County Tax - 2.5% | | 2.40 | |
| 03/29 | City Tax - 7.0% | | 6.72 | |
| 03/30 | Room Charge | | 96.00 | |
| 03/30 | State Tax - 6.0% | | 5.76 | |
| 03/30 | County Tax - 2.5% | | 2.40 | |
| 03/30 | City Tax - 7.0% | | 6.72 | |
| 03/31 | Room Charge | | 96.00 | |
| 03/31 | State Tax - 6.0% | | 5.76 | |
| 03/31 | County Tax - 2.5% | | 2.40 | |
| 03/31 | City Tax - 7.0% | | 6.72 | |
| | Total | | 332.64 | |
| | Balance | | 332.64 USD | |

Signature: ______________________________

Thank you for choosing Radisson Suites Hotel El Paso.

Earn more Gold Points on every stay!
Give us your goldpoints plus number + check earnings at goldpointsplus.com
Make reservations at goldpointsplus.com + earn 1000 bonus points each stay
goldpoints plus - Great Hospitality + More Rewards

Radisson
SUITE HOTEL EL PASO AIRPORT

TOLL FREE RESERVATIONS
1-800-333-3333
1-915-772-3333
www.radisson.com/elpasotx

Brad Copenhaver

Room 350
Cashier
Page 1

Arrival 03/15/05
Departure 03/18/05

INFORMATION BILL Radisson Suite Inn, El Paso Airport, 03/17/05

| Date | Text | Room | Charges | Credits |
|---|---|---|---|---|
| 03/15 | Room Charge | 350 | 96.00 | |
| 03/15 | State Tax - 6.0% | | 5.76 | |
| 03/15 | County Tax - 2.5% | | 2.40 | |
| 03/15 | City Tax - 7.0% | | 6.72 | |
| 03/16 | Room Charge | | 96.00 | |
| 03/16 | State Tax - 6.0% | | 5.76 | |
| 03/16 | County Tax - 2.5% | | 2.40 | |
| 03/16 | City Tax - 7.0% | | 6.72 | |
| 03/17 | Room Charge | | 96.00 | |
| 03/17 | State Tax - 6.0% | | 5.76 | |
| 03/17 | County Tax - 2.5% | | 2.40 | |
| 03/17 | City Tax - 7.0% | | 6.72 | |

Total 332.64

Balance 332.64 USD

Signature: ____________________

Thank you for choosing Radisson Suite Inn, El Paso Airport.

Earn more Gold Points on every stay!
Give us your goldpoints plus number + check earnings at goldpointsplus.com
Make reservations at goldpointsplus.com + earn 1000 bonus points each stay
goldpoints plus - Great Hospitality + More Rewards

Radisson
SUITE HOTEL EL PASO AIRPORT

TOLL FREE RESERVATIONS
1-800-333-3333
1-915-772-3333
www.radisson.com/elpasotx

004-004
costs

TRANSMISSION VERIFICATION REPORT

TIME : 07/01/2005 09:11
NAME : VEZINA LAWRENCE PISC
FAX : 8502241353
TEL : 8502246205
SER.# : BROD5J249739

| | |
|---|---|
| DATE,TIME | 07/01 09:11 |
| FAX NO./NAME | 19152985130 |
| DURATION | 00:00:25 |
| PAGE(S) | 01 |
| RESULT | OK |
| MODE | STANDARD<br>ECM |

# Meeting Solutions Confirmation

**Radisson Suite Hotel El Paso Airport**
**1770 Airway Blvd.**
**El Paso, TX 79925**
**United States of America**
**(915) 772-3333**
**(915) 298-5130 fax**

Radisson

Contract Date June 21, 2005
Sales Person Becky Azar
X Definite

Name/Organization Vezina, Lawrence & Piscitelli,P.A.
Contact Franklin Hurst / Bradley Copenhaver
Address 318 N. Calhoun St.
City Tallahassee State FL Zip 32301
Telephone 850-224-6205 Fax 850-224-1353

Date of Event July 8,2005
Day of Event Friday
Function Time: 8 am -
Room: Savoy Boardroom
# Expected 10ppl
# Guaranteed
Room Rent $100 Per Day
Set-up Fee
Deposit Due
Post As:

*Payment Information*
No Meeting Space can be reserved without a valid credit card.
Type of Card: VISA Card #: 4427-1120-0006-4980
Name of cardholder: W. Robert Vezina Expires on: 6/06
Signature: /s/W. Robert Vezina

**SET-UP REQUIREMENTS**

Pre set conference style fo 10 ppl

*Any change in setup with less than 24 hours Notice will result in an additional fee.*

**A.V. REQUIREMENTS**

**FOOD & BEVERAGE REQUIREMENTS**

Coffee

**SPECIAL FUNCTION INSTRUCTIONS**

# Meeting Solutions Confirmation

Radisson Suite Hotel El Paso Airport
1770 Airway Blvd.
El Paso, TX 79925
United States of America
(915) 772-3333
(915) 298-5130 fax

Radisson

Contract Date June 21, 2005
Sales Person *Becky Azar*
X Definite

Name/Organization Vezina, Lawrence & Piscitelli,P.A.
Contact Franklin Hurst / Bradley Copenhaver
Address 318 N. Calhoun St.
City Tallahassee State FL Zip 32301
Telephone 850-224-6205 Fax 850-224-1353

Date of Event July 8,2005
Day of Event Friday
Function Time: 8 am -
Room: Savoy Boardroom
# Expected 10ppl
# Guaranteed

*Payment Information*
No Meeting Space can be reserved without a valid credit card.
Type of Card: VISA Card #: 4427-1120-0006-4980
Name of cardholder: W. Robert Vezina Expires on: 6/06
Signature: ~~/s/W. Robert Vezina~~

Room Rent $100 Per Day
Set-up Fee
Deposit Due
Post As:

**SET-UP REQUIREMENTS**

Pre set conference style fo 10 ppl

*Any change in setup with less than 24 hours Notice will result in an additional fee.*

**A.V. REQUIREMENTS**

None requested

*Please note pricing does not include an 8.25% Sales Tax.*

**FOOD & BEVERAGE REQUIREMENTS**

Coffee

*Please note that pricing doesn't include an 18% service charge or Sales Tax*

**SPECIAL FUNCTION INSTRUCTIONS**

*Please note pricing doesn't include a 6% Room Occupancy Tax.*

**IN ORDER FOR US TO CONSIDER THIS AGREEMENT CONFIRMED AS DEFINITE, PLEASE SIGN AND RETURN WITHIN TWO BUSINESS DAYS FROM CONTRACT DATE.**

We accept the above arrangement as quoted. We understand the 72-hour final guarantee to represent minimum billing and that, if Not given, the attendance figures stated above will be considered as the final guarantee. Cancellation after 7/1/05 will result In an automatic 25% cancellation fee. I have read the above contract and agree to the terms and conditions as stated.

CUSTOMER SIGNATURE X [signature] HOTEL REPRESENTATIVE *Becky Azar*
DATE 7/1/05 DATE June 21, 2005