UNITED STATES COURT OF FEDERAL CLAIMS

****************************

ACE CONSTRUCTORS, INC.,

Plaintiff,

v.

UNITED STATES ARMY
CORPS OF ENGINEERS,

Defendant.

****************************

No. 04-299 C

Judge Charles F. Lettow

**SUPPLEMENTAL AFFIDAVIT OF W. ROBERT VEZINA, III**
**SUPPORTING AWARD OF COSTS, FEES AND EXPENSES**

STATE OF FLORIDA )
)
COUNTY OF LEON )

Before me, the undersigned authority, personally appeared W. Robert Vezina, III, who, being duly sworn, states from personal knowledge:

1. I am the managing shareholder of Vezina, Lawrence & Piscitelli, P.A. ("VLP"), a law firm dedicated to the particular practice areas of construction law and, even more specifically, government construction contract litigation. At all times I have served as lead trial and appellate counsel for ACE Constructors, Inc. ("ACE") in this action.

2. VLP maintains the following business records of fees, costs and expenses ACE incurred with respect to his action: (i) Detail Fee and Cost Transaction File Lists (attached as composite Exhibit "1"), and (ii) monthly invoices and other supporting documentation (attached as composite Exhibit "2"). VLP created and/or compiled these documents contemporaneously with rendering legal services to ACE in this matter.



EXHIBIT
tabbies
B

3. I prepared the Summaries of Costs and Fees and Expenses (attached as composite Exhibit "3," and also attached separately to ACE's supplemental application for fees, costs and related nontaxable expenses) based on invoices, receipts, and other VLP and client business records. That Summary, together with the Detail Fee and Cost Transaction File Lists, monthly invoices and supporting other documentation, reflect (i) the amount and description of time ACE's attorneys spent in with respect to this action, and (ii) the fees, costs and related nontaxable expenses ACE actually incurred. VLP maintains these records in the ordinary course of business.

4. I have devoted my practice to construction law and government contract litigation for over 25 years. I am an adjunct professor of construction law at the Florida State University College of Law, and have published numerous scholarly articles concerning construction law in general, and government contract litigation in particular. Bradley S. Copenhaver, a VLP shareholder and co-counsel for ACE in this action, has practiced exclusively in these specialties for the past nine years. Mr. Copenhaver and I co-authored and regularly present construction claims seminars to contractors, public owners and practitioners in the industry.

5. All attorneys' fees claimed herein were reasonable and necessary under the facts and circumstances for the defense of this action. I am familiar with the markets relevant to VLP's professional services rendered in this case (Tallahassee, Florida and Washington, D.C.), and the hourly rates ACE claims in this action reflect rates significantly below VLP's customary rates, and the market rates for services rendered.

6. All charges reflected in the Detail Fee and Cost Transaction File Lists (composite Exhibit "1"), the monthly invoices and other supporting documentation (composite Exhibit "2"), and the Summary (Exhibit "3"), including, without limitation, copy charges, postage and courier charges, travel expenses and computerized legal research charges, are customarily billed to

clients by their attorneys, were reasonable and necessary for the preparation and conduct of this action, and were incurred in addition to fees for the attorneys.

FURTHER AFFIANT SAYETH NOT.

W. Robert Vezina, III
Attorney for ACE Constructors, Inc.

Sworn to and subscribed before me this 6th day of February, 2007, by W. Robert Vezina, III, who is personally known to me.

(NOTARY PUBLIC SEAL)

Notary Public

NOTARY PUBLIC STATE OF FLORIDA
Tammy C. Brown
Commission # DD395444
Expires March 27, 2009
Bonded Troy Fain - Insurance, Inc 800-385-7019

Date: 04/26/2006

## Detail Fee Transaction File List
VEZINA, LAWRENCE & PISCITELLI, P.A.

Page: 1

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 02/25/2004 | 4 | A | 22 | 190.00 | 0.20 | 38.00 | Review and revise complaint; |
| 9.004 | 02/26/2004 | 4 | A | 22 | 190.00 | 0.30 | 57.00 | Prepare civil cover sheet; revise complaint; |
| 9.004 | 02/27/2004 | 4 | A | 22 | 190.00 | 0.80 | 152.00 | Legal research re essential allegations and incorporation of documents in complaint; |
| 9.004 | 03/04/2004 | 1 | A | 22 | 250.00 | 0.40 | 100.00 | Revise and file complaint; |
| 9.004 | 03/04/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Review and file complaint; |
| 9.004 | 05/21/2004 | 4 | A | 1 | 190.00 | 0.20 | 38.00 | Receive and Review correspondence; |
| 9.004 | 05/24/2004 | 4 | A | 1 | 190.00 | 0.40 | 76.00 | Prepare correspondence; telephone conference with A. Forneris; receive and review correspondence (ACE); |
| 9.004 | 06/08/2004 | 4 | A | 1 | 190.00 | 2.80 | 532.00 | Review file; telephone conference with clerk of court; complete electronic filing requirements; |
| 9.004 | 06/16/2004 | 4 | A | 1 | 190.00 | 0.50 | 95.00 | Review file; telephone conference with T. McIlmail; |
| 9.004 | 06/18/2004 | 1 | A | 1 | 250.00 | 0.50 | 125.00 | Telephone conference with J. Fulkerson; telephone conference with P Brown (Surety); |
| 9.004 | 06/22/2004 | 4 | A | 1 | 190.00 | 1.40 | 266.00 | Telephone conference with T. McIlmail; prepare draft joint report; |
| 9.004 | 06/23/2004 | 18 | A | 1 | 175.00 | 0.50 | 87.50 | Receive and review joint status report; |
| 9.004 | 06/24/2004 | 14 | A | 1 | 85.00 | 0.50 | 42.50 | Assist in preparation of joint preliminary status report; |
| 9.004 | 06/24/2004 | 1 | A | 1 | 250.00 | 0.70 | 175.00 | Revise status report draft; prepare correspondence to DOJ lawyer; office conference re same; receive and review memorandum from DOJ; |
| 9.004 | 06/25/2004 | 1 | A | 1 | 250.00 | 0.40 | 100.00 | Final revisions to status report; prepare memorandum to counsel for Corps; |
| 9.004 | 07/08/2004 | 14 | A | 1 | 85.00 | 0.40 | 34.00 | Conduct factual investigation re certified payroll; telephone conference with J. Fulkerson; |
| 9.004 | 07/09/2004 | 18 | A | 1 | 210.00 | 1.40 | 294.00 | Prepare for and attend case status conference; |
| 9.004 | 07/09/2004 | 1 | A | 1 | 250.00 | 1.50 | 375.00 | Prepare for and represent at status conference with Judge; telephone conference with J. Fulkerson; |
| 9.004 | 07/15/2004 | 18 | A | 1 | 175.00 | 2.20 | 385.00 | Receive and review file information for use in preparation of Rule 26 disclosures; telephone conference with L. Wenick (Expert); |
| 9.004 | 07/16/2004 | 18 | A | 1 | 175.00 | 2.20 | 385.00 | Receive and review project files from ACE; |
| 9.004 | 07/21/2004 | 18 | A | 1 | 175.00 | 4.40 | 770.00 | Receive and review project records; prepare and revise rule 26 disclosures; |
| 9.004 | 07/26/2004 | 14 | A | 1 | 85.00 | 0.80 | 68.00 | Prepare Rule 26 disclosure; prepare correspondence to J. Fulkerson; |
| 9.004 | 07/28/2004 | 14 | A | 1 | 85.00 | 1.10 | 93.50 | Review client files for attorney/client priviledged documentation; |
| 9.004 | 08/06/2004 | 1 | A | 22 | 250.00 | 0.30 | 75.00 | Telephone conference with J. Fulkerson and T. Forreris (ACE); |
| 9.004 | 08/17/2004 | 1 | A | 22 | 250.00 | 0.30 | 75.00 | Telephone conference with T. Forneris (ACE); telephone conference with P. Brown (Surety); |
| 9.004 | 08/20/2004 | 1 | A | 1 | 250.00 | 0.40 | 100.00 | Office conference re assignment of claims; receive and review memorandum re federal assignments of claims act; |
| 9.004 | 08/24/2004 | 4 | A | 1 | 190.00 | 0.30 | 57.00 | Receive and review request for production of documents; review request for admissions; |
| 9.004 | 08/25/2004 | 14 | A | 1 | 85.00 | 0.30 | 25.50 | Prepare correspondence to B. McIlmail; |
| 9.004 | 08/25/2004 | 4 | A | 22 | 190.00 | 0.40 | 76.00 | Telephone conference with J. Fulkerson; receive and review correspondence; |
| 9.004 | 09/01/2004 | 4 | A | 1 | 190.00 | 2.10 | 399.00 | Review contract documents and claims; legal research re notice requirements and standard contract conditions; prepare draft responses to request for admissions; |
| 9.004 | 09/03/2004 | 4 | A | 22 | 190.00 | 2.80 | 532.00 | Telephone conference with J. Fulkerson; prepare response to request for admissions; |
| 9.004 | 09/07/2004 | 4 | A | 22 | 190.00 | 1.00 | 190.00 | Review project correspondence; revise and file response to request for admissions; |
| 9.004 | 09/07/2004 | 14 | A | 22 | 85.00 | 0.80 | 68.00 | Asssit preparation of response to requirement for admissions; |
| 9.004 | 09/08/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Telephone conference with J. Fulkerson; telephone conference with R. Parker (CPA); prepare correspondence; |
| 9.004 | 09/20/2004 | 4 | A | 22 | 190.00 | 0.50 | 95.00 | Prepare response to request to produce; |
| 9.004 | 09/21/2004 | 4 | A | 22 | 190.00 | 0.90 | 171.00 | Receive and review correspondence; telephone conference with J. Fulkerson, |

DYF

EXHIBIT 1

tabbies

Wednesday 04/26/2006 10:51 am

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 11/02/2004 | 4 | A | 22 | 220.00 | 1.50 | 330.00 | Prepare claim summary; |
| 9.004 | 11/16/2004 | 4 | A | 22 | 220.00 | 1.00 | 220.00 | Revise status memorandum; telephone conference with A. Forneis ACE); |
| 9.004 | 12/13/2004 | 18 | A | 22 | 210.00 | 0.30 | 63.00 | Telephone conference J McImail; |
| 9.004 | 12/21/2004 | 38 | A | 22 | 175.00 | 1.20 | 210.00 | Review legal issues and strategies related to discovery matters and preparation for depositions; review discovery deadlines; |
| 9.004 | 12/28/2004 | 38 | A | 22 | 175.00 | 4.30 | 752.50 | Review production documents in connection with discovery request; review legal issues related to claims and possible defenses; |
| 9.004 | 12/29/2004 | 38 | A | 22 | 175.00 | 3.80 | 665.00 | Receive production documents; prepare privilege log in connection of production of documents; |
| 9.004 | 01/04/2005 | 18 | A | 22 | 210.00 | 0.40 | 84.00 | Receive and review proposed modification of scheduling order; receive and review correspondence from T. McImail; preparation of and revise correspondence to T. McImail; |
| 9.004 | 01/17/2005 | 38 | A | 22 | 175.00 | 0.50 | 87.50 | Revise draft of privilege log; |
| 9.004 | 02/04/2005 | 4 | A | 22 | 220.00 | 0.50 | 110.00 | Office conference re deposition schedule, prepare correspondence; receive and review correspondence; |
| 9.004 | 02/22/2005 | 18 | A | 22 | 210.00 | 0.20 | 42.00 | Prepare for document review in Fort Worth; |
| 9.004 | 02/23/2005 | 18 | A | 22 | 210.00 | 5.40 | 1134.00 | Travel to Ft. Worth; prepare for document production; receive and review claims and defenses; |
| 9.004 | 02/24/2005 | 18 | A | 22 | 210.00 | 7.20 | 1512.00 | Prepare and assist with document production; office conference with J. Fulkerson; |
| 9.004 | 02/25/2005 | 18 | A | 22 | 210.00 | 5.60 | 1176.00 | Travel from Ft. Worth; receive and review claims and defenses; |
| 9.004 | 03/04/2005 | 18 | A | 22 | 225.00 | 4.80 | 1080.00 | Prepare for claim meeting; receive and review expert COE project documents; |
| 9.004 | 03/06/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare for claim meeting with L. Wenick and J. Fulkerson; |
| 9.004 | 03/07/2005 | 18 | A | 22 | 225.00 | 7.20 | 1620.00 | Prepare and attend meeting with L. Wenick and J. Fulkerson; |
| 9.004 | 03/07/2005 | 1 | A | 22 | 290.00 | 5.50 | 1595.00 | Conference with J. Fulkerson and L. Wemick; |
| 9.004 | 03/08/2005 | 18 | A | 22 | 225.00 | 6.20 | 1395.00 | Receive and review COE documents in preparation for depositions; |
| 9.004 | 03/09/2005 | 1 | A | 22 | 250.00 | 0.20 | 50.00 | Telephone conference with J.Fulkerson; |
| 9.004 | 03/10/2005 | 18 | A | 1 | 225.00 | 2.40 | 540.00 | Deposition prep; preparation of and review of correspondence. to T. McIlmail re: documents and depositions; |
| 9.004 | 03/11/2005 | 18 | A | 22 | 225.00 | 4.10 | 922.50 | Deposition preparation; |
| 9.004 | 03/13/2005 | 18 | A | 1 | 225.00 | 3.90 | 877.50 | Deposition preparation. |
| 9.004 | 03/15/2005 | 18 | A | 1 | 225.00 | 12.60 | 2835.00 | Travel To El Paso; Prepare for COE depositions; Prepare and attend meeting with J Fulkerson; |
| 9.004 | 03/16/2005 | 1 | A | 22 | 250.00 | 0.50 | 125.00 | Telephone conference(x2) regarding deposition and settlement possibilities; |
| 9.004 | 03/16/2005 | 18 | A | 1 | 225.00 | 9.50 | 2137.50 | Prepare and attend depositions of T Fuentes (COE) and D. Menchaca (COE); prepare for deposition of D Wise (COE); |
| 9.004 | 03/17/2005 | 18 | A | 1 | 225.00 | 7.20 | 1620.00 | Prepare and attend deposition of D Wise; Prepare and attend meeting with D Hyland (ACE); telephone conference with M Stone; |
| 9.004 | 03/18/2005 | 18 | A | 1 | 225.00 | 11.20 | 2520.00 | Preparation of review notice timeline; receive and review claim documents; travel from El Paso; |
| 9.004 | 03/21/2005 | 18 | A | 1 | 225.00 | 1.20 | 270.00 | Review notice timeline; prepare and review letter to T. McImail; telephone conference with M. Stone; |
| 9.004 | 03/22/2005 | 18 | A | 22 | 225.00 | 3.90 | 877.50 | Receive and review contract specifications; receive and review correspondence; |
| 9.004 | 03/23/2005 | 18 | A | 22 | 225.00 | 9.80 | 2205.00 | Travel to Springfield, Illinois; receive and review CMT design documents; |
| 9.004 | 03/24/2005 | 18 | A | 22 | 225.00 | 5.60 | 1260.00 | Travel to St. Louis; receive and review CMT files from R. Crosswhite; |
| 9.004 | 03/25/2005 | 18 | A | 22 | 225.00 | 2.80 | 630.00 | Telephone conference T. McImail; receive and review correspondence from T. McImail; deposition preparation; |
| 9.004 | 03/28/2005 | 18 | A | 22 | 225.00 | 2.20 | 495.00 | Prepare for depositions in El Paso; |
| 9.004 | 03/29/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Receive and review deposition transcripts; prepare and attend deposition preparation meeting with M. Camilli (Cambro); travel to El Paso; |
| 9.004 | 03/30/2005 | 18 | A | 22 | 225.00 | 7.90 | 1777.50 | Prepare and attend deposition of M. Camilli; receive and review audit report of Cambro claim; prepare and attend deposition preparation meeting with J. Fulkerson and D. Hyland; |
| 9.004 | 03/31/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Prepare and attend depositions of J. Fulkerson and D. Hyland; prepare and attend settlement meeting with T. McImail; |
| 9.004 | 04/01/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Travel to El Paso; telephone conference D. Hyland; receive and review deposition exhibits; outline notice timeline; |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 04/04/2005 | 18 | A | 22 | 225.00 | 1.40 | 315.00 | Receive and review Crawford Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; |
| 9.004 | 04/04/2005 | 1 | A | 22 | 290.00 | 0.60 | 174.00 | Office conference re: notice issues; scope of expert testimony and use of designer's documents at trial; |
| 9.004 | 04/05/2005 | 18 | A | 22 | 225.00 | 2.60 | 585.00 | Receive and review Crawford, Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; prepare for and attend meeting with survey company; |
| 9.004 | 04/20/2005 | 18 | A | 22 | 225.00 | 1.00 | 225.00 | Telephone conference with L. Wenick; telephone conference J. Fulkerson; review project records; |
| 9.004 | 05/02/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Telephone conference L. Wenick; Telephone conference A. Nobles (surveyor); telephone conference J. Fulkerson; receive and review project records; receive and review draft scheduling report; |
| 9.004 | 05/02/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conference counsel for government re: status report preparation; prepare memorandum re: same; |
| 9.004 | 05/02/2005 | 4 | A | 22 | 220.00 | 0.50 | 110.00 | Receive and review correspondence; telephone conference with A. Fomeris; prepare correspondence; |
| 9.004 | 05/03/2005 | 18 | A | 22 | 225.00 | 4.50 | 1012.50 | Receive and review project records; telephone conference L. Wenick; prepare draft status report; telephone conference T. McImail; |
| 9.004 | 05/03/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Receive and review file from ACE; |
| 9.004 | 05/04/2005 | 18 | A | 22 | 225.00 | 6.70 | 1507.50 | Receive and review project documents; telephone conference L. Wenick; prepare emails to L. Wenick for use in claim; revise draft narrative of L. Wenick claim narrative; receive and review draft narrative from A. Nobles; telephone conference A. Nobles; |
| 9.004 | 05/04/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/05/2005 | 1 | A | 22 | 290.00 | 1.20 | 348.00 | Prepare for and represent at status conference with court; |
| 9.004 | 05/05/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Claim preparation meeting with A. Nobles; prepare and attend status conference; telephone conference B. Brown (Surety); telephone conference J. Fulkerson; |
| 9.004 | 05/06/2005 | 1 | A | 22 | 290.00 | 1.70 | 493.00 | Office conference with L.Wenick re expert report; |
| 9.004 | 05/06/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Prepare and attend claim preparation meeting with L. Wenick; telephone conference J. Fulkerson; telephone conference CPA; |
| 9.004 | 05/09/2005 | 1 | A | 22 | 290.00 | 1.70 | 493.00 | Review and revise expert report of L. Wenick; office conference re overhead/project analysis; |
| 9.004 | 05/09/2005 | 18 | A | 22 | 225.00 | 4.20 | 945.00 | Receive and review draft expert reports; telephone conference A. Nobles; telephone conference L. Wenick; office conference; |
| 9.004 | 05/09/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/11/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/12/2005 | 18 | A | 22 | 225.00 | 0.50 | 112.50 | Review contract documents; |
| 9.004 | 05/16/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 05/17/2005 | 1 | A | 22 | 290.00 | 0.70 | 203.00 | Telephone conference with J. Fletcher; conference call with ACE re same; |
| 9.004 | 05/17/2005 | 1 | A | 22 | 290.00 | 0.70 | 203.00 | Prepare correspondence to ACE representatives; |
| 9.004 | 05/17/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Prepare for and attend meeting with J. Fulkerson and L. Wenick; telephone conference with J. Fletcher; telephone conference with T. McImail; travel |
| 9.004 | 05/18/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |

Date: 04/26/2006

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 05/19/2005 | 18 | A | 22 | 225.00 | 4.30 | 967.50 | Review project records; |
| 9.004 | 05/19/2005 | 1 | A | 22 | 290.00 | 0.60 | 174.00 | Review selected project documents recently produced by ACE; office conference re daily reports, etc; |
| 9.004 | 05/20/2005 | 18 | A | 22 | 225.00 | 4.10 | 922.50 | Review ACE project records; telephone conference with T. Mclmail; |
| 9.004 | 05/20/2005 | 24 | A | 22 | 85.00 | 3.50 | 297.50 | Review and organize project records; |
| 9.004 | 05/23/2005 | 24 | A | 22 | 85.00 | 2.50 | 212.50 | Review and organize project records; |
| 9.004 | 05/24/2005 | 18 | A | 22 | 225.00 | 0.10 | 22.50 | Telephone conference with J. Fletcher; |
| 9.004 | 05/24/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conference re J. Fletcher; |
| 9.004 | 05/25/2005 | 24 | A | 22 | 85.00 | 4.40 | 374.00 | Review and organize project records; |
| 9.004 | 05/25/2005 | 1 | A | 22 | 290.00 | 0.20 | 58.00 | Telephone conference re J. Fletcher; |
| 9.004 | 05/26/2005 | 24 | A | 22 | 85.00 | 1.80 | 153.00 | Review and organize project records; |
| 9.004 | 05/26/2005 | 1 | A | 22 | 290.00 | 1.00 | 290.00 | Telephone conference with P. Brown (Surety); telephone conference with J. Fletcher; telephone conference with J. Fulkerson; prepare correspondence to J. Fletcher; |
| 9.004 | 05/28/2005 | 24 | A | 22 | 85.00 | 4.20 | 357.00 | Review and organize project records; |
| 9.004 | 05/29/2005 | 24 | A | 22 | 85.00 | 1.80 | 153.00 | Review and organize project records; |
| 9.004 | 05/31/2005 | 24 | A | 22 | 85.00 | 2.00 | 170.00 | Review and organize project records; |
| 9.004 | 06/01/2005 | 1 | A | 22 | 325.00 | 0.80 | 260.00 | Revise motion to leave to depose J. Fletcher; telephone conference Judge Lettow's clerk; receive and revise deposition notices; |
| 9.004 | 06/01/2005 | 27 | A | 22 | 250.00 | 0.80 | 200.00 | Prepare motion for permission to take deposition beyond discovery cutoff; office conference; |
| 9.004 | 06/02/2005 | 18 | A | 22 | 250.00 | 5.60 | 1400.00 | Prepare for meeting and deposition of J. Fletcher and L. Weinick; |
| 9.004 | 06/02/2005 | 27 | A | 22 | 250.00 | 0.10 | 25.00 | Review memorandum re deposition of J. Fletcher; |
| 9.004 | 06/03/2005 | 1 | A | 22 | 325.00 | 7.50 | 2437.50 | Office conference with J. Fletcher in preparation for deposition; represent at depositions of J. Fletcher and L .Weinick; conference with J. Fulkerson re settlement; |
| 9.004 | 06/03/2005 | 18 | A | 22 | 250.00 | 10.10 | 2525.00 | Prepare for and attend meeting and depositions of J. Fletcher; A.Nobles; and L. Weinick; |
| 9.004 | 06/07/2005 | 4 | A | 22 | 250.00 | 1.50 | 375.00 | Legal research re recovery of attorneys' fees; |
| 9.004 | 06/07/2005 | 18 | A | 22 | 250.00 | 1.00 | 250.00 | Telephone conference with M. Shane (Cambro); telephone conference with L. Wenick re settlement values; prepare letter to T. Mclmail re settlement conference; |
| 9.004 | 06/08/2005 | 18 | A | 22 | 250.00 | 1.00 | 250.00 | Legal research re interest and equipment rates for settlement purposes; telephone conference with L. Wenick; |
| 9.004 | 06/09/2005 | 18 | A | 22 | 250.00 | 0.90 | 225.00 | Telephone conference with J. Fulkerson; legal research re interest and attorneys fees for settlement purposes; |
| 9.004 | 06/20/2005 | 18 | A | 1 | 250.00 | 0.50 | 125.00 | Reviewed revised report from L. Wenick; |
| 9.004 | 06/28/2005 | 18 | A | 22 | 250.00 | 1.40 | 350.00 | Receive and review witness and exhibit list from COE; receive and review draft exhibit list; |
| 9.004 | 06/29/2005 | 18 | A | 22 | 250.00 | 4.40 | 1100.00 | Review exhibits; revise exhibit list; prepare witness list; telephone conference with J. Fulkerson; telephone conference with M. Shane; |
| 9.004 | 06/30/2005 | 4 | A | 22 | 250.00 | 0.50 | 125.00 | Out of office conference with J. Fulkerson; |
| 9.004 | 07/05/2005 | 18 | A | 22 | 250.00 | 2.50 | 625.00 | Mediation preparation; telephone conference with M. Shane (Cambro); |
| 9.004 | 07/06/2005 | 18 | A | 22 | 225.00 | 0.50 | 112.50 | Prepare for mediation; telephone conference with M. Shane; telephone conference with T. Mclmail; |
| 9.004 | 07/07/2005 | 18 | A | 22 | 225.00 | 6.80 | 1530.00 | Prepare for mediation; travel; telephone conference with M. Camilli; |
| 9.004 | 07/08/2005 | 35 | A | 22 | 175.00 | 0.30 | 52.50 | Review claim for equitable adjustment; research accrual of interest; |
| 9.004 | 07/08/2005 | 18 | A | 22 | 225.00 | 7.00 | 1575.00 | Prepare and attend mediation; telephone conference with M. Shane; |
| 9.004 | 07/09/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Travel from mediation conference; |
| 9.004 | 07/13/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare motion for extension of pre-trial dates; telephone conference with T. Mclmail; |
| 9.004 | 07/13/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Correspondence re settlement offer from government; |
| 9.004 | 07/15/2005 | 18 | A | 22 | 225.00 | 2.90 | 652.50 | Telephone conference with J. Fulkerson; prepare letter to T. Mclmail; receive and review documents from T. Mclmail; telephone conference with T. Mclmail; |
| 9.004 | 07/25/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Telephone conferences re status of settlement negotiations; |
| 9.004 | 07/29/2005 | 18 | A | 22 | 225.00 | 1.20 | 270.00 | Telephone conference with T. Mclmail; telephone conference with M. Shane; receive and review electronic exhibits; |
| 9.004 | 08/09/2005 | 35 | A | 22 | 175.00 | 1.60 | 280.00 | Legal research re trial brief; |
| 9.004 | 08/17/2005 | 35 | A | 22 | 175.00 | 2.80 | 490.00 | Legal research re trial brief; |
| 9.004 | 08/18/2005 | 35 | A | 22 | 175.00 | 5.70 | 997.50 | Legal research and draft brief re notice, waiver, Severin doctrine, alternative design, SDB set aside and pre-bid obligations of contractor; |
| 9.004 | 08/19/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Draft trial brief; |
| 9.004 | 08/20/2005 | 35 | A | 22 | 175.00 | 5.20 | 910.00 | Legal research re alternative design, pre-bid contractor obligations; draft memorandum of fact and law; |
| 9.004 | 08/21/2005 | 35 | A | 22 | 175.00 | 1.20 | 210.00 | Draft trial brief; |
| 9.004 | 08/21/2005 | 35 | A | 22 | 175.00 | 1.80 | 315.00 | Legal research re oral versus written notice re prejudice; review contract documents; |
| 9.004 | 08/22/2005 | 18 | A | 22 | 225.00 | 1.10 | 247.50 | Revise trial brief; |
| 9.004 | 08/22/2005 | 35 | A | 22 | 175.00 | 3.60 | 630.00 | Draft trial brief; related research; review contract documents and specifications; |
| 9.004 | 08/23/2005 | 35 | A | 22 | 175.00 | 1.60 | 280.00 | Revise trial brief; review subcontract; legal research re conditional liability; |

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 08/24/2005 | 35 | A | 22 | 175.00 | 1.50 | 262.50 | Finalize trial brief; |
| 9.004 | 08/30/2005 | 18 | A | 22 | 225.00 | 0.30 | 67.50 | Telephone conference with T. McImail; telephone conference M. Shane; telephone conference J. Fulkerson; |
| 9.004 | 09/02/2005 | 18 | A | 22 | 225.00 | 0.20 | 45.00 | Receive and review proposal for settlement; telephone conference J. Fulkerson; |
| 9.004 | 09/09/2005 | 18 | A | 22 | 225.00 | 1.30 | 292.50 | Telephone conference with T. McImail re discovery and trial exhibits; telephone conference with M. Shane; trial preparation; |
| 9.004 | 09/09/2005 | 24 | A | 22 | 85.00 | 8.00 | 680.00 | Prepare exhibits for trial; |
| 9.004 | 09/09/2005 | 24 | A | 22 | 85.00 | 7.50 | 637.50 | Prepare exhibits for trial; |
| 9.004 | 09/13/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Receive and review scheduling order; receive and review trial notebook for order of proof; |
| 9.004 | 09/21/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Telephone conference with T. McImail; receive and review COE supplemental exhibits; |
| 9.004 | 09/22/2005 | 18 | A | 22 | 225.00 | 1.20 | 270.00 | Receive and review COE supplemental exhibits; receive and review COE memorandum of law and statement of facts; telephone conference with T. McImail; telephone conference with J. Fulkerson; |
| 9.004 | 09/23/2005 | 1 | A | 22 | 290.00 | 0.40 | 116.00 | Office conference re trial preparation; |
| 9.004 | 09/26/2005 | 1 | A | 22 | 290.00 | 0.50 | 145.00 | Office conference re pretrial conference and trial issues; |
| 9.004 | 09/27/2005 | 18 | A | 22 | 225.00 | 1.90 | 427.50 | Trial preparation; |
| 9.004 | 09/27/2005 | 24 | A | 22 | 85.00 | 6.00 | 510.00 | Prepare exhibits for trial; |
| 9.004 | 09/29/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare trial exhibits; |
| 9.004 | 09/29/2005 | 24 | A | 22 | 85.00 | 5.00 | 425.00 | Prepare trial exhibits; |
| 9.004 | 10/04/2005 | 18 | A | 22 | 225.00 | 3.10 | 697.50 | Trial preparation; receive and review COE motion in limine; office conference; legal research; telephone conference with M. Shane; |
| 9.004 | 10/04/2005 | 1 | A | 22 | 290.00 | 0.30 | 87.00 | Exchange memoranda re government's defense to portion of pass-through claim; |
| 9.004 | 10/05/2005 | 18 | A | 22 | 225.00 | 7.90 | 1777.50 | Trial preparation; prepare trial notebook; prepare exhibit binders; |
| 9.004 | 10/06/2005 | 18 | A | 22 | 225.00 | 6.10 | 1372.50 | Trial preparation; prepare exhibit notebooks and exhibit narrative; |
| 9.004 | 10/07/2005 | 18 | A | 22 | 225.00 | 7.50 | 1687.50 | Trial preparation; telephone conference with ACE; telephone conference with L. Wenick; telephone conference with J. Fulkerson; telephone conference with T. McImail; receive and review COE exhibits; legal research; |
| 9.004 | 10/07/2005 | 1 | A | 22 | 290.00 | 2.40 | 696.00 | Prepare for pretrial conference and trial; |
| 9.004 | 10/09/2005 | 18 | A | 22 | 225.00 | 2.90 | 652.50 | Trial preparation; |
| 9.004 | 10/10/2005 | 18 | A | 22 | 225.00 | 10.60 | 2385.00 | Trial preparation; prepare for pre-trial conference; office conference; travel; |
| 9.004 | 10/10/2005 | 1 | A | 22 | 290.00 | 5.90 | 1711.00 | Prepare for pretrial conference; travel; telephone conference with J. Fletcher; |
| 9.004 | 10/11/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Prepare and attend pre-trial conference; telephone conference with J. Fulkerson; telephone conference with C. Bice; telephone conference with J. Fletcher; prepare for trial; travel; |
| 9.004 | 10/11/2005 | 1 | A | 22 | 290.00 | 7.50 | 2175.00 | Prepare for and represent at pretrial conference; prepare for trial; travel; |
| 9.004 | 10/12/2005 | 18 | A | 22 | 225.00 | 8.20 | 1845.00 | Trial preparation; |
| 9.004 | 10/12/2005 | 35 | A | 22 | 175.00 | 7.10 | 1242.50 | Research re inefficiency and impact damages and profit; prepare memorandum re impact damages and profit for government caused unreasonable delay; research re concurrent causation on indirect damages; |
| 9.004 | 10/12/2005 | 1 | A | 22 | 290.00 | 3.00 | 870.00 | Prepare for trial; |
| 9.004 | 10/13/2005 | 35 | A | 22 | 175.00 | 5.80 | 1015.00 | Legal research re delay damages and concurrent causation; total cost method and profit as an element of delay damages in a federal contract claim; |
| 9.004 | 10/13/2005 | 1 | A | 22 | 290.00 | 3.20 | 928.00 | Prepare for trial, deposition and document review; |
| 9.004 | 10/13/2005 | 18 | A | 22 | 225.00 | 12.20 | 2745.00 | Trial preparation |
| 9.004 | 10/13/2005 | 18 | A | 22 | 225.00 | 10.40 | 2340.00 | Trial preparation; travel |
| 9.004 | 10/14/2005 | 18 | A | 22 | 225.00 | 12.00 | 2700.00 | Trial preparation |
| 9.004 | 10/14/2005 | 1 | A | 22 | 290.00 | 4.50 | 1305.00 | Prepare for trial; |
| 9.004 | 10/15/2005 | 1 | A | 22 | 290.00 | 10.00 | 2900.00 | Review all listed exhibits in preparation for trial; conference with J. Fulkerson re order of proof and direct testimony outline; travel; |
| 9.004 | 10/16/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Prepare opening statement; conference with J. Fulkerson direct testimony; other trial preparation; |
| 9.004 | 10/16/2005 | 18 | A | 22 | 225.00 | 12.00 | 2700.00 | Prepare for trial |
| 9.004 | 10/17/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day two; |
| 9.004 | 10/17/2005 | 18 | A | 22 | 225.00 | 15.20 | 3420.00 | Prepare for and attend trial; prepare for and attend deposition of W. Sandford; trial preparation |
| 9.004 | 10/18/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day three and site visit; |
| 9.004 | 10/18/2005 | 18 | A | 22 | 225.00 | 13.80 | 3105.00 | Prepare for and attend trial; |
| 9.004 | 10/19/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day four; |
| 9.004 | 10/19/2005 | 18 | A | 22 | 225.00 | 13.50 | 3037.50 | Prepare for and attend trial; trial preparation; |
| 9.004 | 10/20/2005 | 1 | A | 22 | 290.00 | 12.00 | 3480.00 | Represent at trial; prepare for trial day five; |
| 9.004 | 10/20/2005 | 18 | A | 22 | 225.00 | 12.30 | 2767.50 | Prepare for and attend trial; trial preparation; |
| 9.004 | 10/21/2005 | 1 | A | 22 | 290.00 | 10.00 | 2900.00 | Represent at trial; |
| 9.004 | 10/21/2005 | 18 | A | 22 | 225.00 | 11.10 | 2497.50 | Prepare for and attend trial; |
| 9.004 | 10/22/2005 | 1 | A | 22 | 290.00 | 5.00 | 1450.00 | Travel; |
| 9.004 | 10/22/2005 | 18 | A | 22 | 225.00 | 5.00 | 1125.00 | Travel; |

Date: 04/26/2006

**Detail Fee Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | |
|---|---|---|---|---|---|---|---|---|
| **Client ID 9.004 ACE Constructors, Inc.** | | | | | | | | |
| 9.004 | 10/24/2005 | 1 | A | 22 | 290.00 | 0.80 | 232.00 | Reconstruct trial notebook for use in post trial briefing; |
| 9.004 | 10/24/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepared exhibit list; organized litigation files for post trial briefing; |
| 9.004 | 11/07/2005 | 18 | A | 22 | 225.00 | 2.30 | 517.50 | Receive and review trial transcript in preparation of post-trial briefs; |
| 9.004 | 11/13/2005 | 18 | A | 22 | 225.00 | 3.30 | 742.50 | Review transcript in preparation for post-trial briefs |
| 9.004 | 11/14/2005 | 18 | A | 22 | 225.00 | 2.20 | 495.00 | Review trial exhibits and transcript; prepare findings of fact |
| 9.004 | 11/14/2005 | 1 | A | 3 | 290.00 | 0.20 | 58.00 | Telephone conference with J. Fletcher; |
| 9.004 | 11/15/2005 | 18 | A | 22 | 225.00 | 5.10 | 1147.50 | Review trial transcript and exhibits; prepare findings of fact; telephone conference with T. McIlmail |
| 9.004 | 11/16/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Review trial transcript; prepare findings of fact |
| 9.004 | 11/17/2005 | 18 | A | 22 | 225.00 | 3.00 | 675.00 | Review trial transcript and exhibits |
| 9.004 | 11/18/2005 | 1 | A | 22 | 290.00 | 1.00 | 290.00 | Prepare outline post trial brief; |
| 9.004 | 11/21/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Review trial exhibits for use in preparing post-trial brief |
| 9.004 | 11/23/2005 | 18 | A | 22 | 225.00 | 1.60 | 360.00 | Prepare trial brief |
| 9.004 | 11/28/2005 | 18 | A | 22 | 225.00 | 3.00 | 675.00 | Prepare trial brief |
| 9.004 | 12/04/2005 | 18 | A | 22 | 225.00 | 9.40 | 2115.00 | Prepare and revise initial post trial brief; |
| 9.004 | 12/05/2005 | 1 | A | 22 | 290.00 | 6.50 | 1885.00 | Revise initial post trial brief; |
| 9.004 | 12/05/2005 | 18 | A | 22 | 225.00 | 10.20 | 2295.00 | Revise initial post trial brief; |
| 9.004 | 12/06/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Receive and review initial brief of government; |
| 9.004 | 12/06/2005 | 18 | A | 22 | 225.00 | 2.10 | 472.50 | Further review of government's initial brief; legal research; |
| 9.004 | 12/06/2005 | 35 | A | 22 | 175.00 | 4.70 | 822.50 | Research re negative inferences drawn from failure to call witnesses under statutory case law and procedural authority relating to Federal Court of Claims |
| 9.004 | 12/07/2005 | 35 | A | 22 | 175.00 | 6.70 | 1172.50 | Research re negative inferences in federal courts generally; research re missing witness doctrine and/or absent witness doctrine; review authority for applicability to arguments by COE; |
| 9.004 | 12/12/2005 | 18 | A | 22 | 225.00 | 0.80 | 180.00 | Outline response brief |
| 9.004 | 12/13/2005 | 18 | A | 22 | 225.00 | 1.50 | 337.50 | Prepare response brief; office conference; |
| 9.004 | 12/13/2005 | 35 | A | 22 | 175.00 | 8.40 | 1470.00 | Research re missing witness doctrine; review trial transcript for references to same; prepare partial draft of post-trial memorandum re same; |
| 9.004 | 12/14/2005 | 18 | A | 22 | 225.00 | 6.80 | 1530.00 | Prepare response brief; |
| 9.004 | 12/15/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Prepare response brief; telephone conference with M. Shane (Cambro); |
| 9.004 | 12/15/2005 | 18 | A | 22 | 225.00 | 5.20 | 1170.00 | Revise response brief; telephone conference with M. Shane; |
| 9.004 | 12/18/2005 | 18 | A | 22 | 225.00 | 1.30 | 292.50 | Revise response brief; |
| 9.004 | 12/19/2005 | 18 | A | 22 | 225.00 | 6.20 | 1395.00 | Revise response brief; |
| 9.004 | 12/19/2005 | 1 | A | 22 | 290.00 | 5.50 | 1595.00 | Revise response brief; |
| 9.004 | 01/30/2006 | 1 | A | 20 | 290.00 | 1.30 | 377.00 | Prepare for closing argument; |
| 9.004 | 01/31/2006 | 1 | A | 20 | 290.00 | 4.40 | 1276.00 | Prepare for closing argument; |
| 9.004 | 02/01/2006 | 1 | A | 20 | 290.00 | 6.00 | 1740.00 | Prepare for closing argument; |
| 9.004 | 02/02/2006 | 1 | A | 20 | 290.00 | 8.00 | 2320.00 | Prepare for and represent at closing argument; travel; |
| 9.004 | 03/31/2006 | 1 | A | 23 | 290.00 | 2.00 | 580.00 | Receive and review opinion; prepare various memoranda to interested parties; office conference re appeal deadlines and fees/costs deadlines and entitlements; |
| 9.004 | 04/03/2006 | 35 | P | 22 | 175.00 | 7.10 | 1242.50 | Receive and review opinion and order of trial court; begin research re categories of recoverable attorney fees and expert fees (includes compensable rates), taxable costs and nontaxable expenses; |
| 9.004 | 04/04/2006 | 35 | P | 22 | 175.00 | 7.70 | 1347.50 | Draft motion for attorneys' fees and nontaxable expenses supporting schedule, bill of costs and supporting memorandum and schedule; |
| 9.004 | 04/04/2006 | 1 | P | 20 | 290.00 | 0.30 | 87.00 | Prepare memorandum re fling deadlines for costs and fees; |
| 9.004 | 04/05/2006 | 35 | P | 22 | 175.00 | 2.70 | 472.50 | Receive and review memorandum re time for filing request for costs and motion for attorneys' fees; provide update of findings and progress report; additional research on categories of recovery; revise motion for attorneys' fees and nontaxable expenses; revise memorandum supporting awarding costs; receive and review financial information for inclusion in requests per above; |
| 9.004 | 04/06/2006 | 35 | P | 22 | 175.00 | 2.30 | 402.50 | Continue review and analysis of financial data for incorporation into claims for costs, attorney and expert fees and non-taxable expenses; revise various affidavits and bills of costs regarding same; |
| 9.004 | 04/10/2006 | 18 | P | 22 | 225.00 | 1.20 | 270.00 | Revise motion for attorney fees and review relevant statutes and case law; |
| 9.004 | 04/10/2006 | 35 | P | 22 | 175.00 | 1.70 | 297.50 | Revise bill of costs, supporting memorandum and motion for nontaxable attorneys' fees and expert fees and costs; |
| **Total for Client ID 9.004** | | | | | Billable | 869.80 | 193722.50 | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss |

Date 04/05/2006

# Detail Cost Transaction File List

VEZINA, LAWRENCE & PISCITELLI, P.A



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/22/2002** | | | | | | | | |
| 9.004 | 11/22/2002 | 1 | A | 50 | | 2.83 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/22/2002 | 1 | A | 53 | | 0.44 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/22/2002** | | | | | Billable | 3.27 | | |
| **Transaction Date 03/24/2003** | | | | | | | | |
| 9.004 | 03/24/2003 | 1 | A | 53 | | 0.44 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/24/2003** | | | | | Billable | 0.44 | | |
| **Transaction Date 04/11/2003** | | | | | | | | |
| 9.004 | 04/11/2003 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/11/2003** | | | | | Billable | 2.00 | | |
| **Transaction Date 04/16/2003** | | | | | | | | |
| 9.004 | 04/16/2003 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/16/2003** | | | | | Billable | 2.00 | | |
| **Transaction Date 04/23/2003** | | | | | | | | |
| 9.004 | 04/23/2003 | 1 | A | 50 | | 1.99 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/23/2003** | | | | | Billable | 1.99 | | |
| **Transaction Date 05/21/2003** | | | | | | | | |
| 9.004 | 05/21/2003 | 1 | A | 76 | | 26.30 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/21/2003 | 1 | A | 76 | | 253.65 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/21/2003** | | | | | Billable | 279.95 | | |
| **Transaction Date 06/24/2003** | | | | | | | | |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 5.00 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 1.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2003 | 1 | A | 51 | | 2.00 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/24/2003** | | | | | Billable | 8.50 | | |
| **Transaction Date 12/26/2003** | | | | | | | | |
| 9.004 | 12/26/2003 | 1 | A | 76 | | 6.66 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/26/2003** | | | | | Billable | 6.66 | | |
| **Transaction Date 01/22/2004** | | | | | | | | |
| 9.004 | 01/22/2004 | 1 | A | 55 | | 13.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/22/2004** | | | | | Billable | 13.00 | | |
| **Transaction Date 02/24/2004** | | | | | | | | |
| 9.004 | 02/24/2004 | 1 | A | 56 | | 50.00 | Clerk, U.S. Court of Federal Claims re admissions fee for R. Vezina<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

# Detail Cost Transaction File List

VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/24/2004** | | | | | | | | |
| **Total for Transaction Date 02/24/2004** | | | | | Billable | 50.00 | | |
| **Transaction Date 03/03/2004** | | | | | | | | |
| 9.004 | 03/03/2004 | 1 | A | 172 | | 21.59 | Courier FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/03/2004** | | | | | Billable | 21.59 | | |
| **Transaction Date 03/04/2004** | | | | | | | | |
| 9.004 | 03/04/2004 | 1 | A | 70 | | 150.00 | Filing fee United States Court of Federal Claims<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/04/2004** | | | | | Billable | 150.00 | | |
| **Transaction Date 03/10/2004** | | | | | | | | |
| 9.004 | 03/10/2004 | 1 | A | 53 | | 42.61 | Postage FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/10/2004** | | | | | Billable | 42.61 | | |
| **Transaction Date 03/16/2004** | | | | | | | | |
| 9.004 | 03/16/2004 | 1 | A | 53 | | 21.84 | Postage FedEx<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/16/2004** | | | | | Billable | 21.84 | | |
| **Transaction Date 03/23/2004** | | | | | | | | |
| 9.004 | 03/23/2004 | 1 | A | 50 | | 0.81 | Long Distance<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2004 | 1 | A | 76 | | 3.34 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/23/2004** | | | | | Billable | 4.15 | | |
| **Transaction Date 06/09/2004** | | | | | | | | |
| 9.004 | 06/09/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/09/2004** | | | | | Billable | 3.00 | | |
| **Transaction Date 06/24/2004** | | | | | | | | |
| 9.004 | 06/24/2004 | 1 | A | 53 | | 3.20 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/24/2004 | 1 | A | 76 | | 1.19 | Legal Research/ PACER Service Center<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/24/2004** | | | | | Billable | 4.39 | | |
| **Transaction Date 07/16/2004** | | | | | | | | |
| 9.004 | 07/16/2004 | 1 | A | 50 | | 0.52 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/16/2004** | | | | | Billable | 0.52 | | |
| **Transaction Date 07/23/2004** | | | | | | | | |
| 9.004 | 07/23/2004 | 1 | A | 76 | | 18.26 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/23/2004 | 1 | A | 76 | | 1.15 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/23/2004** | | | | | Billable | 19.41 | | |
| **Transaction Date 08/24/2004** | | | | | | | | |
| 9.004 | 08/24/2004 | 1 | A | 50 | | 1.93 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

## Detail Cost Transaction File List

VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 08/24/2004** | | | | | | | | |
| 9.004 | 08/24/2004 | 1 | A | 53 | | 1.11 | Postage<br>ACE Constructors, Inc.<br>v United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/24/2004** | | | | | Billable | 3.04 | | |
| **Transaction Date 08/25/2004** | | | | | | | | |
| 9.004 | 08/25/2004 | 1 | A | 55 | | 1.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/25/2004** | | | | | Billable | 1.00 | | |
| **Transaction Date 08/26/2004** | | | | | | | | |
| 9.004 | 08/26/2004 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/26/2004** | | | | | Billable | 2.00 | | |
| **Transaction Date 08/30/2004** | | | | | | | | |
| 9.004 | 08/30/2004 | 1 | A | 51 | | 14.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/30/2004** | | | | | Billable | 14.50 | | |
| **Transaction Date 09/08/2004** | | | | | | | | |
| 9.004 | 09/08/2004 | 1 | A | 55 | | 5.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/08/2004** | | | | | Billable | 5.00 | | |
| **Transaction Date 09/21/2004** | | | | | | | | |
| 9.004 | 09/21/2004 | 1 | A | 76 | | 48.97 | Legal Research/Westlaw<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/21/2004** | | | | | Billable | 48.97 | | |
| **Transaction Date 09/23/2004** | | | | | | | | |
| 9.004 | 09/23/2004 | 1 | A | 50 | | 8.62 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/23/2004** | | | | | Billable | 8.62 | | |
| **Transaction Date 09/24/2004** | | | | | | | | |
| 9.004 | 09/24/2004 | 1 | A | 53 | | 2.82 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/24/2004** | | | | | Billable | 2.82 | | |
| **Transaction Date 09/30/2004** | | | | | | | | |
| 9.004 | 09/30/2004 | 1 | A | 76 | | 4.51 | Legal Research/Westlaw West Group Payment Center<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/30/2004** | | | | | Billable | 4.51 | | |
| **Transaction Date 10/22/2004** | | | | | | | | |
| 9.004 | 10/22/2004 | 1 | A | 50 | | 1.33 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/22/2004** | | | | | Billable | 1.33 | | |
| **Transaction Date 12/03/2004** | | | | | | | | |
| 9.004 | 12/03/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/03/2004 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/03/2004** | | | | | Billable | 6.00 | | |

Date: 04/05/2006

# Detail Cost Transaction File List
VEZINA, LAWRENCE & PISCITELLI, P.A.

Page: 4

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/23/2004** | | | | | | | | |
| 9.004 | 12/23/2004 | 1 | A | 50 | | 0.68 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/23/2004** | | | | | Billable | 0.68 | | |
| **Transaction Date 01/08/2005** | | | | | | | | |
| 9.004 | 01/08/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/08/2005** | | | | | Billable | 4.00 | | |
| **Transaction Date 01/27/2005** | | | | | | | | |
| 9.004 | 01/27/2005 | 1 | A | 55 | | 6.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/27/2005** | | | | | Billable | 6.00 | | |
| **Transaction Date 01/31/2005** | | | | | | | | |
| 9.004 | 01/31/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 01/31/2005 | 1 | A | 50 | | 1.05 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/31/2005** | | | | | Billable | 1.42 | | |
| **Transaction Date 02/03/2005** | | | | | | | | |
| 9.004 | 02/03/2005 | 1 | A | 172 | | 30.43 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/03/2005** | | | | | Billable | 30.43 | | |
| **Transaction Date 02/04/2005** | | | | | | | | |
| 9.004 | 02/04/2005 | 1 | A | 55 | | 10.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/04/2005 | 1 | A | 55 | | 10.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/04/2005** | | | | | Billable | 20.00 | | |
| **Transaction Date 02/25/2005** | | | | | | | | |
| 9.004 | 02/25/2005 | 1 | A | 57 | | 579.80 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/25/2005 | 1 | A | 80 | | 8.61 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/25/2005 | 1 | A | 81 | | 19.50 | Parking/Taxi/Tolls Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/25/2005** | | | | | Billable | 607.91 | | |
| **Transaction Date 02/28/2005** | | | | | | | | |
| 9.004 | 02/28/2005 | 1 | A | 50 | | 3.88 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/28/2005 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/28/2005 | 1 | A | 51 | 0.250 | 12.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/28/2005** | | | | | Billable | 18.38 | | |
| **Transaction Date 03/08/2005** | | | | | | | | |
| 9.004 | 03/08/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/08/2005** | | | | | | | | |
| **Total for Transaction Date 03/08/2005** | | | | | Billable | 4.00 | | |
| **Transaction Date 03/14/2005** | | | | | | | | |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 4.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 3.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 55 | | 2.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/14/2005 | 1 | A | 172 | | 83.82 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/14/2005** | | | | | Billable | 96.82 | | |
| **Transaction Date 03/15/2005** | | | | | | | | |
| 9.004 | 03/15/2005 | 1 | A | 57 | | 717.20 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 54 | | 150.08 | Lodging Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 80 | | 10.00 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/15/2005 | 1 | A | 81 | | 20.00 | Parking/Taxi/Tolls Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/15/2005** | | | | | Billable | 897.28 | | |
| **Transaction Date 03/23/2005** | | | | | | | | |
| 9.004 | 03/23/2005 | 1 | A | 57 | | 754.79 | Airfare Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 80 | | 50.97 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 54 | | 191.17 | Lodging Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/23/2005 | 1 | A | 82 | | 106.28 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/23/2005** | | | | | Billable | 1103.21 | | |
| **Transaction Date 03/28/2005** | | | | | | | | |
| 9.004 | 03/28/2005 | 1 | A | 73 | | 138.90 | Outside Copies Capitol Blueprint Company<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/28/2005 | 1 | A | 73 | | 69.37 | Outside Copies Capitol Blueprint Company<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 03/28/2005** | | | | | Billable | 208.27 | | |
| **Transaction Date 03/31/2005** | | | | | | | | |
| 9.004 | 03/31/2005 | 1 | A | 50 | | 2.12 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 51 | 0.250 | 30.25 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers, Ft. Bliss | ARCH |
| 9.004 | 03/31/2005 | 1 | A | 51 | 0.250 | 1.50 | Copies<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/31/2005** | | | | | | | | |
| **Total for Transaction Date 03/31/2005** | | | | | Billable | 34.24 | | |
| **Transaction Date 04/01/2005** | | | | | | | | |
| 9.004 | 04/01/2005 | 1 | A | 57 | | 578.30 | Airfare Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 81 | | 40.00 | Parking/Taxi/Tolls Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers, Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 80 | | 45.76 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 82 | | 159.79 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 82 | | 275.52 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 55 | | 13.00 | Fax ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/01/2005 | 1 | A | 55 | | 1.00 | Fax ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/01/2005** | | | | | Billable | 1113.37 | | |
| **Transaction Date 04/08/2005** | | | | | | | | |
| 9.004 | 04/08/2005 | 1 | A | 73 | | 86.86 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/08/2005** | | | | | Billable | 86.86 | | |
| **Transaction Date 04/14/2005** | | | | | | | | |
| 9.004 | 04/14/2005 | 1 | A | 56 | | 13.13 | Consulting Services Crawford, Murphey & Tilly, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/14/2005** | | | | | Billable | 13.13 | | |
| **Transaction Date 04/19/2005** | | | | | | | | |
| 9.004 | 04/19/2005 | 1 | A | 82 | | 10.00 | Rental Car/Mileage/Gasoline Mullin, David K. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/19/2005** | | | | | Billable | 10.00 | | |
| **Transaction Date 04/30/2005** | | | | | | | | |
| 9.004 | 04/30/2005 | 1 | A | 50 | | 2.39 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 50 | | 0.07 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 51 | 0.250 | 5.75 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 51 | 0.250 | 10.00 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 04/30/2005 | 1 | A | 53 | 1.200 | 2.22 | Postage ACE Constructors, Inc v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 04/30/2005** | | | | | Billable | 20.43 | | |
| **Transaction Date 05/02/2005** | | | | | | | | |
| 9.004 | 05/02/2005 | 1 | A | 56 | | 1.00 | Good Standing Certificate Fee Clerk of the Florida Supreme Court ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/02/2005** | | | | | Billable | 1.00 | | |
| **Transaction Date 05/06/2005** | | | | | | | | |
| 9.004 | 05/06/2005 | 1 | A | 55 | | 6.00 | Fax ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/06/2005** | | | | | | | | |
| 9.004 | 05/06/2005 | 1 | A | 55 | | 1.00 | Fax<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/06/2005 | 1 | A | 80 | | 15.88 | Meals Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/06/2005** | | | | | Billable | 22.88 | | |
| **Transaction Date 05/17/2005** | | | | | | | | |
| 9.004 | 05/17/2005 | 1 | A | 56 | | 150.00 | Clerk, U.S. Court of Federal Claims fee<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/17/2005 | 1 | A | 82 | | 117.05 | Rental Car/Mileage/Gasoline Bradley Copenhaver<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/17/2005** | | | | | Billable | 267.05 | | |
| **Transaction Date 05/20/2005** | | | | | | | | |
| 9.004 | 05/20/2005 | 1 | A | 73 | | 28.50 | Outside Copies Gordon & Mott P.C.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/20/2005** | | | | | Billable | 28.50 | | |
| **Transaction Date 05/31/2005** | | | | | | | | |
| 9.004 | 05/31/2005 | 1 | A | 50 | | 9.82 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 05/31/2005 | 1 | A | 50 | | 0.67 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 05/31/2005** | | | | | Billable | 10.49 | | |
| **Transaction Date 06/02/2005** | | | | | | | | |
| 9.004 | 06/02/2005 | 1 | A | 54 | | 88.09 | Lodging W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/02/2005** | | | | | Billable | 88.09 | | |
| **Transaction Date 06/04/2005** | | | | | | | | |
| 9.004 | 06/04/2005 | 1 | A | 75 | | 200.00 | Witness Fee Delbert Hyland<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/04/2005** | | | | | Billable | 200.00 | | |
| **Transaction Date 06/06/2005** | | | | | | | | |
| 9.004 | 06/06/2005 | 1 | A | 73 | | 26.32 | Outside Copies Action Legal Copy Service, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/06/2005** | | | | | Billable | 26.32 | | |
| **Transaction Date 06/10/2005** | | | | | | | | |
| 9.004 | 06/10/2005 | 1 | A | 77 | | 329.75 | Court Reporter Accurate Stenotype Reporters, Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/10/2005** | | | | | Billable | 329.75 | | |
| **Transaction Date 06/21/2005** | | | | | | | | |
| 9.004 | 06/21/2005 | 1 | A | 50 | | 2.64 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 06/21/2005** | | | | | Billable | 2.64 | | |
| **Transaction Date 06/30/2005** | | | | | | | | |
| 9.004 | 06/30/2005 | 1 | A | 53 | 1.200 | 9.57 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/30/2005 | 1 | A | 53 | 1.200 | 3.19 | Postage<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 06/30/2005 | 1 | A | 76 | | 21.14 | Legal Research/Westlaw West Group Payment Center | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 06/30/2005** | | | | | | | | |
| | | | | | | | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | |
| **Total for Transaction Date 06/30/2005** | | | | | Billable | 33.90 | | |
| **Transaction Date 07/06/2005** | | | | | | | | |
| 9.004 | 07/06/2005 | 1 | A | 73 | | 48.32 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/06/2005** | | | | | Billable | 48.32 | | |
| **Transaction Date 07/07/2005** | | | | | | | | |
| 9.004 | 07/07/2005 | 1 | A | 57 | | 634.30 | Airfare Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 54 | | 257.12 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 82 | | 24.00 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 80 | | 30.12 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 07/07/2005 | 1 | A | 76 | | 6.16 | Legal Research/PACER Service Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/07/2005** | | | | | Billable | 951.70 | | |
| **Transaction Date 07/08/2005** | | | | | | | | |
| 9.004 | 07/08/2005 | 1 | A | 56 | | 106.00 | Mediation room Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/08/2005** | | | | | Billable | 106.00 | | |
| **Transaction Date 07/29/2005** | | | | | | | | |
| 9.004 | 07/29/2005 | 1 | A | 73 | | 1796.26 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/29/2005** | | | | | Billable | 1796.26 | | |
| **Transaction Date 07/31/2005** | | | | | | | | |
| 9.004 | 07/31/2005 | 1 | A | 50 | | 2.72 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 07/31/2005** | | | | | Billable | 2.72 | | |
| **Transaction Date 08/23/2005** | | | | | | | | |
| 9.004 | 08/23/2005 | 1 | A | 50 | | 3.54 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/23/2005** | | | | | Billable | 3.54 | | |
| **Transaction Date 08/31/2005** | | | | | | | | |
| 9.004 | 08/31/2005 | 1 | A | 53 | 1.200 | 4.34 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 08/31/2005 | 1 | A | 76 | | 323.48 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 08/31/2005** | | | | | Billable | 327.82 | | |
| **Transaction Date 09/15/2005** | | | | | | | | |
| 9.004 | 09/15/2005 | 1 | A | 50 | | 1.06 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/15/2005 | 1 | A | 50 | | 0.60 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/15/2005** | | | | | Billable | 1.66 | | |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 09/30/2005** | | | | | | | | |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 3.00 | Copies ACE Constructors, Inc v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 22.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 53 | 1.200 | 4.75 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 1.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 51 | 0.250 | 4.50 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 53 | 1.200 | 0.37 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 09/30/2005 | 1 | A | 172 | | 10.62 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 09/30/2005** | | | | | Billable | 47.24 | | |
| **Transaction Date 10/06/2005** | | | | | | | | |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 88.54 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 145.10 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/06/2005 | 1 | A | 172 | | 65.11 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/06/2005** | | | | | Billable | 298.75 | | |
| **Transaction Date 10/10/2005** | | | | | | | | |
| 9.004 | 10/10/2005 | 1 | A | 57 | | 390.79 | Airfare Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 54 | | 291.98 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 80 | | 61.91 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/10/2005 | 1 | A | 81 | | 16.00 | Parking/Taxi/Tolls Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/10/2005** | | | | | Billable | 760.68 | | |
| **Transaction Date 10/11/2005** | | | | | | | | |
| 9.004 | 10/11/2005 | 1 | A | 54 | | 309.61 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 57 | | 390.79 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 81 | | 40.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/11/2005 | 1 | A | 80 | | 94.58 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/11/2005** | | | | | Billable | 834.98 | | |
| **Transaction Date 10/12/2005** | | | | | | | | |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 156.45 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 97.92 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 89.75 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/12/2005** | | | | | | | | |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 48.96 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 87.03 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/12/2005 | 1 | A | 172 | | 97.94 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/12/2005** | | | | | Billable | 578.05 | | |
| **Transaction Date 10/13/2005** | | | | | | | | |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 174.02 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 94.10 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 116.07 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 203.21 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 68.00 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 70.72 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 84.32 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 65.28 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 57.12 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 46.24 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 48.96 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 87.04 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 87.04 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/13/2005 | 1 | A | 172 | | 68.00 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/13/2005** | | | | | Billable | 1270.12 | | |
| **Transaction Date 10/14/2005** | | | | | | | | |
| 9.004 | 10/14/2005 | 1 | A | 73 | | 182.23 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/14/2005** | | | | | Billable | 182.23 | | |
| **Transaction Date 10/15/2005** | | | | | | | | |
| 9.004 | 10/15/2005 | 1 | A | 57 | | 559.29 | Airfare W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 80 | | 292.92 | Meals W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 54 | | 1162.38 | Lodging W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 81 | | 64.00 | Parking/Taxi/Tolls W. Robert Vezina, III ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 57 | | 2468.88 | Airfare Bradley Copenhaver (includes witness' airfare) | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/15/2005** | | | | | | | | |
| | | | | | | | ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | |
| 9.004 | 10/15/2005 | 1 | A | 54 | | 2248.06 | Lodging Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 80 | | 84.93 | Meals Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/15/2005 | 1 | A | 82 | | 555.70 | Rental Car/Mileage/Gasoline Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/15/2005** | | | | | Billable | 7436.16 | | |
| **Transaction Date 10/16/2005** | | | | | | | | |
| 9.004 | 10/16/2005 | 1 | A | 80 | | 11.61 | Meals Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/16/2005 | 1 | A | 81 | | 70.00 | Parking/Taxi/Tolls Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/16/2005 | 1 | A | 75 | | 1500.00 | Witness Fee Jerry Fletcher ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/16/2005** | | | | | Billable | 1581.61 | | |
| **Transaction Date 10/20/2005** | | | | | | | | |
| 9.004 | 10/20/2005 | 1 | A | 172 | | 21.43 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/20/2005** | | | | | Billable | 21.43 | | |
| **Transaction Date 10/21/2005** | | | | | | | | |
| 9.004 | 10/21/2005 | 1 | A | 73 | | 142.81 | Outside Copies Keith & Miller Certified Court Reporters ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/21/2005** | | | | | Billable | 142.81 | | |
| **Transaction Date 10/31/2005** | | | | | | | | |
| 9.004 | 10/31/2005 | 1 | A | 51 | 0.250 | 0.25 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/31/2005 | 1 | A | 76 | | 444.15 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 10/31/2005 | 1 | A | 76 | | 162.36 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 10/31/2005** | | | | | Billable | 606.76 | | |
| **Transaction Date 11/04/2005** | | | | | | | | |
| 9.004 | 11/04/2005 | 1 | A | 77 | | 11917.00 | Court Reporter Bradley Copenhaver ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/04/2005** | | | | | Billable | 11917.00 | | |
| **Transaction Date 11/16/2005** | | | | | | | | |
| 9.004 | 11/16/2005 | 1 | A | 50 | | 1.18 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/16/2005 | 1 | A | 76 | | 74.57 | Legal Research/Westlaw West Group Payment Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/16/2005** | | | | | Billable | 75.75 | | |
| **Transaction Date 11/21/2005** | | | | | | | | |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 7.17 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.02 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.02 | Courier Pitney Bowes Purchase Power | ARCH |

Date: 04/05/2006

**Detail Cost Transaction File List**
VEZINA, LAWRENCE & PISCITELLI, P.A.



| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 11/21/2005** | | | | | | | | |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 8.72 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 7.17 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 11/21/2005 | 1 | A | 172 | | 6.38 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/21/2005** | | | | | Billable | 45.48 | | |
| **Transaction Date 11/30/2005** | | | | | | | | |
| 9.004 | 11/30/2005 | 1 | A | 53 | 1.200 | 1.48 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 11/30/2005** | | | | | Billable | 1.48 | | |
| **Transaction Date 12/15/2005** | | | | | | | | |
| 9.004 | 12/15/2005 | 1 | A | 172 | | 27.90 | Courier Pitney Bowes Purchase Power ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/15/2005** | | | | | Billable | 27.90 | | |
| **Transaction Date 12/21/2005** | | | | | | | | |
| 9.004 | 12/21/2005 | 1 | A | 73 | | 81.70 | Outside Copies Action Legal Copy Service, Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/21/2005** | | | | | Billable | 81.70 | | |
| **Transaction Date 12/29/2005** | | | | | | | | |
| 9.004 | 12/29/2005 | 1 | A | 50 | | 0.04 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/29/2005 | 1 | A | 50 | | 0.09 | Long Distance MCI ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/29/2005** | | | | | Billable | 0.13 | | |
| **Transaction Date 12/30/2005** | | | | | | | | |
| 9.004 | 12/30/2005 | 1 | A | 53 | 1.200 | 20.39 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/30/2005 | 1 | A | 53 | 1.200 | 0.83 | Postage ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/30/2005 | 1 | A | 51 | 0.250 | 3.25 | Copies ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/30/2005** | | | | | Billable | 24.47 | | |
| **Transaction Date 12/31/2005** | | | | | | | | |
| 9.004 | 12/31/2005 | 1 | A | 76 | | 7.84 | Legal Research/Westlaw PACER Service Center ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 12/31/2005 | 1 | A | 76 | | 800.33 | Legal Research/Westlaw ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 12/31/2005** | | | | | Billable | 808.17 | | |
| **Transaction Date 01/26/2006** | | | | | | | | |
| 9.004 | 01/26/2006 | 1 | A | 172 | | 5.25 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 01/26/2006 | 1 | A | 172 | | 5.25 | Courier Pitney Bowes Inc. ACE Constructors, Inc. v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 01/26/2006** | | | | | Billable | 10.50 | | |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/01/2006** | | | | | | | | |
| 9.004 | 02/01/2006 | 1 | P | 57 | | 328.20 | Airfare W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 227 |
| 9.004 | 02/01/2006 | 1 | P | 54 | | 323.13 | Lodging W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 228 |
| 9.004 | 02/01/2006 | 1 | P | 80 | | 68.88 | Meals W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 229 |
| 9.004 | 02/01/2006 | 1 | P | 81 | | 58.00 | Parking/Taxi/Tolls W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 230 |
| **Total for Transaction Date 02/01/2006** | | | | | Billable | 778.21 | | |
| **Transaction Date 02/02/2006** | | | | | | | | |
| 9.004 | 02/02/2006 | 1 | A | 172 | | 43.63 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/02/2006** | | | | | Billable | 43.63 | | |
| **Transaction Date 02/15/2006** | | | | | | | | |
| 9.004 | 02/15/2006 | 1 | A | 172 | | 28.66 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| 9.004 | 02/15/2006 | 1 | A | 172 | | 39.97 | Courier Pitney Bowes Inc.<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/15/2006** | | | | | Billable | 68.63 | | |
| **Transaction Date 02/28/2006** | | | | | | | | |
| 9.004 | 02/28/2006 | 1 | A | 50 | | 0.30 | Long Distance MCI<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | ARCH |
| **Total for Transaction Date 02/28/2006** | | | | | Billable | 0.30 | | |
| **Transaction Date 03/23/2006** | | | | | | | | |
| 9.004 | 03/23/2006 | 1 | P | 57 | | 608.00 | Airfare W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 231 |
| 9.004 | 03/23/2006 | 1 | P | 54 | | 283.65 | Lodging W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 232 |
| 9.004 | 03/23/2006 | 1 | P | 80 | | 14.37 | Meals W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 233 |
| 9.004 | 03/23/2006 | 1 | P | 81 | | 73.00 | Parking/Taxi/Tolls W. Robert Vezina, III<br>ACE Constructors, Inc.<br>v. United State Corps of Engineers; Ft. Bliss | 234 |
| **Total for Transaction Date 03/23/2006** | | | | | Billable | 979.02 | | |

**GRAND TOTALS**

Billable 37881.37

**BRANNON RASBERRY & ASSOCIATES, INC.**
*CERTIFIED SHORTHAND REPORTERS*
*300 E. MAIN, SUITE 1024*
*EL PASO, TEXAS 79901-1350*
*(915) 533-1199 1-800-526-5913*
*TELEFAX (915) 542-1661 IRS ID# 74-2544807*

MR. BRADLEY S. COPENHAVER
VEZINA, LAWRENCE & PISCITELLI, PA
ATTORNEY AT LAW
318 NORTH CALHOUN STREET
TALLAHASSEE, FL 32301

April 5, 2005

**Invoice#** 132360

**Balance:** $1,828.75

**Re:** ACE CONSTRUCTORS VS. UNITES STATES ARMY CORPS
04-299-C
*on* 03/16/05 *by* MARISOL PITZER

## *Invoicing Information*

Charge Description
ORIGINAL AND COMPLIMENTARY COPY OF THE DEPOSITION
OF: DANNY MENCHACA ($527.50)
TELO FUENTES ($433.25)
DAVID L. WISE ($540.50)

.50% per month on unpaid balance

**Please Remit ---> Total Due: $1,828.75**

*PLEASE CALL US FOR ALL YOUR VIDEO, SUBPOENA/ PROCESS SERVICE NEEDS. THANK YOU FOR YOUR BUSINESS*

**If payment mailed by 04/20/05, remit only** $1,737.31

**Accurate Stenotype Re  rters**

**2894-A Remington Green Lane**
**Tallahassee, FL 32308**
**Employer ID No. 59-2708168**

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/10/2005 | 6V6305 |

| BILL TO |
|---|
| Vezina, Lawrence & Piscitelli, P.A.<br>318 North Calhoun Street<br>Tallahassee, Florida 32301 |
| Attention: Mr. Copenhaver |

| JOB INFORMATION |
|---|
| Ace v United States<br>Case No. 04-299C<br>Depos: J. Fletcher, A. Nobles, L. Wenick<br>Taken 6/3/05; 8:00 |
| Reported by: Judy Chin |

| FEES AND CHARGES | QTY | RATE | AMOUNT |
|---|---|---|---|
| Transcript-copy | 175 | 1.85 | 323.75 |
| ASCII disk - no charge | | 0.00 | 0.00 |
| Word index - no charge | | 0.00 | 0.00 |
| Condensed transcript - no charge | | 0.00 | 0.00 |
| Shipping/Delivery | | 6.00 | 6.00 |

PAYABLE UPON RECEIPT. INTERST ACCRUES AT 12% PER ANNUM AFTER 45 DAYS. PLEASE RETURN YELLOW COPY WITH PAYMENT. THANK YOU!

**Total** $329.75

Action Legal Copy Ser ice, Inc.

200 E College Ave
Tallahassee, FL 32301
(850)-425-2679
Tax ID# 59-3340246

Sent to client 8/2/05

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 5/23/2005 | 36108 |

| BILL TO |
|---|
| Vezina, Lawrence, P scitelli<br>318 N Calhoun St<br>Tallahassee, FL 32301 |

| JOB DESCRIPTION |
|---|
| Client Matter #<br>ACE Constructors Inc.<br>Jerry Fletcher, El Paso Job# 5561<br>Box 002 |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Franklin |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 210 | Labor ntensive litigation copying | 7,938 | 0.21 | 1,666.98T |
| | Sales Tax | | 7.50% | 125.02 |

Received By:

| | |
|---|---|
| **Total** | $1,792.00 |
| **Balance Due** | $1,792.00 |

**BRANNON RASBERRY & ASSOCIATES, INC.**
*CERTIFIED SHORTHAND REPORTERS*
*300 E. MAIN, SUITE 1024*
*EL PASO, TEXAS 79901-1350*
*(915) 533-1199 1-800-526-5913*
*TELEFAX (915) 542-1661 IRS ID# 74-2544807*

MR. BRADLEY S. COPENHAVER
VEZINA, LAWRENCE & PISCITELLI, PA
ATTORNEY AT LAW
318 NORTH CALHOUN STREET
TALLAHASSEE, FL 32301

April 5, 2005

**Invoice#** 132360

**Balance:** $1,828.75

**Re:** ACE CONSTRUCTORS VS. UNITES STATES ARMY CORPS
04-299-C
*on* 03/16/05 *by* MARISOL PITZER

## *Invoicing Information*

Charge Description
ORIGINAL AND COMPLIMENTARY COPY OF THE DEPOSITION
OF: DANNY MENCHACA ($527.50)
TELO FUENTES ($433.25)
DAVID L. WISE ($540.50)

.50% per month on unpaid balance

**P l e a s e R e m i t - - - > Total Due:** $1,828.75

*PLEASE CALL US FOR ALL YOUR VIDEO, SUBPOENA/ PROCESS SERVICE NEEDS. THANK YOU FOR YOUR BUSINESS*

**If payment mailed by 04/20/05, remit only** $1,737.31

Heritage Reporting Corporation
"Official Reporters"
1220 L Street, NW, Suite 600
Washington, D.C. 20005-4018

WASHINGTON DC OCT 26 '05 PM

U.S. POSTAGE
PB METER 5161619

W. Robert Vezina, III
Vezina, Lawrence & Piscitelli, P.A.
318 N. Calhoun Street
Tallahassee, FL 32301

**Heritage Reporting Corporation** REFERENCE # 05101004

The transcript of the following hearing held before the United States Court of Federal Claims is now available:

Hearing Date: 10-11-05 Docket No.: 04-299C

Title of Case: Ace Constructors

To order this transcript, send a check for the total amount of your order with a copy of this card to Heritage Reporting Corporation.

Certified transcript (paper) # pages 54 x $1.95 = $ 105.30
(Note: Minimum transcript order is $50.00)
Handling and delivery + $ 20.00
SUBTOTAL $125.30

Additional options available with paper copy order:
Disk (List Version ____ ) 54 x $ .50 (Min. Order 50.00) $ 50.00
Condensed transcript w/key index 54 x $ .75 (Min. 75.00) $ 75.00
GRAND TOTAL $250.30

U.S. DOJ: SIGN AND FAX ORDER TO HERITAGE
Voice (202) 628-4888 Fax (202) 371-0935

**Keith & Miller Certified Court Reporters**
100 N. Stanton
Suite 1320
El Paso, Texas 79901

Vezina, Lawrence & Piscitelli
318 North Calhon Street
Tallahassee, FL 32301

Attn: Bradley S. Copenhaver

Ace Constructors, Inc.
The United States
taken 10-17-2005

**INVOICE NO. :** 48301
**INVOICE DATE:** 10/20/2005
**REPORTER:**
JOHN EBY

**ID#** 74-2234508

| Date | Description |
|---|---|
| 10/20/2005 | Original of Will Sanford |
| 10/20/2005 | Condensed Format |
| 10/20/2005 | Exhibits |
| 10/20/2005 | Index |
| 10/20/2005 | Binding |

| | |
|---|---|
| **Sub Total** | 644.30 |
| **Paid** | 0.00 |
| **Balance Due** | 644.30 |

**10% Discount if paid within 30 days**
**We Accept Visa & MasterCard**
**For Questions Regarding This Invoice Call (915) 533-7108**

**BRANNON RASBERRY & ASSOCIATES, INC.**
*CERTIFIED SHORTHAND REPORTERS*
*300 E. MAIN, SUITE 1024*
*EL PASO, TEXAS 79901-1350*
*(915) 533-1199 1-800-526-5913*
*TELEFAX (915) 542-1661 IRS ID# 74-2544807*

MR. BRADLEY S. COPENHAVER
VEZINA, LAWRENCE & PISCITELLI, PA
ATTORNEY AT LAW
318 NORTH CALHOUN STREET
TALLAHASSEE, FL 32301

April 5, 2005

**Invoice#** 132360

**Balance:** $1,828.75

**Re:** ACE CONSTRUCTORS VS. UNITES STATES ARMY CORPS
04-299-C
*on* 03/16/05 *by* MARISOL PITZER

## *Invoicing Information*

Charge Description
ORIGINAL AND COMPLIMENTARY COPY OF THE DEPOSITION
OF: DANNY MENCHACA ($527.50)
TELO FUENTES ($433.25)
DAVID L. WISE ($540.50)

.50% per month on unpaid balance

**P l e a s e R e m i t ---> Total Due: $1,828.75**

*PLEASE CALL US FOR ALL YOUR VIDEO, SUBPOENA/ PROCESS SERVICE NEEDS. THANK YOU FOR YOUR BUSINESS*

**If payment mailed by 04/20/05, remit only $1,737.31**

**Accurate Stenotype Re rters**

2894-A Remington Green Lane
Tallahassee, FL 32308
Employer ID No. 59-2708168

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/10/2005 | 6V6305 |

**BILL TO**

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301

Attention: Mr. Copenhaver

**JOB INFORMATION**

Ace v United States
Case No. 04-299C
Depos: J. Fletcher, A. Nobles, L. Wenick
Taken 6/3/05; 8:00

Reported by: Judy Chin

| FEES AND CHARGES | QTY | RATE | AMOUNT |
|---|---|---|---|
| Transcript-copy | 175 | 1.85 | 323.75 |
| ASCII disk - no charge | | 0.00 | 0.00 |
| Word index - no charge | | 0.00 | 0.00 |
| Condensed transcript - no charge | | 0.00 | 0.00 |
| Shipping/Delivery | | 6.00 | 6.00 |

PAYABLE UPON RECEIPT. INTERST ACCRUES AT 12% PER ANNUM AFTER 45 DAYS. PLEASE RETURN YELLOW COPY WITH PAYMENT. THANK YOU!

**Total** $329.75

Heritage Reporting Corporation
*"Official Reporters"*
1220 L Street, NW, Suite 600
Washington, D.C. 20005-4018

WASHINGTON DC PM OCT 26 '05

U.S. POSTAGE
PB METER 5161619

W. Robert Vezina, III
Vezina, Lawrence & Piscitelli, PA
318 N. Calhoun Street
Tallahassee, FL 32301

**Heritage Reporting Corporation** *REFERENCE #* 05101004

The transcript of the following hearing held before the United States Court of Federal Claims is now available:

Hearing Date: 10-11-05 Docket No.: 04-299C

Title of Case: Ace Constructors

To order this transcript, send a check for the total amount of your order with a copy of this card to Heritage Reporting Corporation.

Certified transcript (paper) # pages 54 x $1.95 = $ 105.30
(Note: Minimum transcript order is $50.00)
Handling and delivery + $ 20.00

SUBTOTAL $125.30

Additional options available with paper copy order:

Disk (List Version ____) 54 x $ .50 (Min. Order 50.00) $ 50.00

Condensed transcript w/key Index 54 x $ .75 (Min. 75.00)$ 75.00

GRAND TOTAL $250.30

U.S. DOJ: SIGN AND FAX ORDER TO HERITAGE
Voice (202) 628-4888 Fax (202) 371-0935

**Keith & Miller Certified Court Reporters**
**100 N. Stanton**
**Suite 1320**
**El Paso, Texas 79901**

Vezina, Lawrence & Piscitelli
318 North Calhon Street
Tallahassee, FL 32301

Attn: Bradley S. Copenhaver

Ace Constructors, Inc.
The United States
taken 10-17-2005

**INVOICE NO. :** 48301
**INVOICE DATE:** 10/20/2005
**REPORTER:**
JOHN EBY

**ID#** 74-2234508

| Date | Description |
|---|---|
| 10/20/2005 | Original of Will Sanford |
| 10/20/2005 | Condensed Format |
| 10/20/2005 | Exhibits |
| 10/20/2005 | Index |
| 10/20/2005 | Binding |

| | |
|---|---|
| **Sub Total** | 644.30 |
| **Paid** | 0.00 |
| **Balance Due** | 644.30 |

**10% Discount if paid within 30 days**
**We Accept Visa & MasterCard**
**For Questions Regarding This Invoice Call (915) 533-7108**

**Keith & Miller Certified Court Reporters**
**100 N. Stanton**
**Ste. 110**
**El Paso, TX 79901**

Vezina, Lawrence & Piscitelli
318 North Calhon Street
Tallahassee, FL 32301

**INVOICE NO. :** 48441
**INVOICE DATE:** 10/21/2005
**REPORTER:**

Attn: Bradley S. Copenhaver

ID# 74-2234508

ACE Constructors, Inc. et al

C5111-copy job

| Date | Description |
|---|---|
| 10/21/2005 | Xerox copies - copy job |
| 10/21/2005 | Color Copies |
| 10/21/2005 | Delivered |
| 11/07/2005 | Adjustment |

| | |
|---|---|
| **Sub Total** | 142.81 |
| **Paid** | 142.81 |
| **Balance Due** | 0.00 |

**10% discount if paid within 30 days**
**We Accept Visa & Mastercard**
**For Questions Regarding This Invoice Call (915) 533-7108**

**Heritage Reporting Corporation**

1220 L Street, NW Suite 600
Washington, DC 20005-4018
Federal ID: 52-1491518
(202) 628-4888

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 11/4/2005 | 23405 |

PAID

| BILL TO |
|---|
| Vezina Lawrence Piscitelli<br>Attn: Bradley Copenhaver<br>318 N. Calhoun Street<br>Tallahassee, Fl 32304 |

| Contract #/PO | | | | SET |
|---|---|---|---|---|
| Claims Sale | Amex | | Federal Express | 11/4/05 |

| ITEM | TITLE/DOCKET/LOCATION | PAGES | RATE | AMOUNT |
|---|---|---|---|---|
| 051017006 | Lettow/Ace Contructors v. U.S.<br>04-299C/pages 1-247<br>El Paso, TX | 247 | 7.50 | 1,852.50 |
| 051017006 | Lettow/Ace Contructors v. U.S.-DISK | 247 | 0.75 | 185.25 |
| 051017006 | Lettow/Ace Contructors v. U.S.-COND | 247 | 0.75 | 185.25 |
| 1 | Handling and delivery | | 20.00 | 20.00 |
| 051018007 | Lettow/Ace Construction v. U.S.<br>04-299C/pages 248-429<br>El Paso, TX | 182 | 7.50 | 1,365.00 |
| 051018007 | Lettow/Ace Construction v. U.S.-DISK | 182 | 0.75 | 136.50 |
| 051018007 | Lettow/Ace Construction v. U.S.-COND | 182 | 0.75 | 136.50 |
| 1 | Handling and delivery | | 20.00 | 20.00 |
| 051019009 | Lettow/Ace Constructors v. U.S.<br>04-299C/pages 430-759<br>El Paso, TX | 330 | 7.50 | 2,475.00 |
| 051019009 | Lettow/Ace Constructors v. U.S.-DISK | 330 | 0.75 | 247.50 |
| 051019009 | Lettow/Ace Constructors v. U.S.-COND | 330 | 0.75 | 247.50 |
| 1 | Handling and delivery | | 20.00 | 20.00 |
| 051020002 | Lettow/Ace Constructors v. U.S.<br>04-299C/pages 760-1006<br>El Paso, TX | 247 | 7.50 | 1,852.50 |

**Total**

**Heritage Reporting Corporation**

1220 L Street, NW Suite 600
Washington, DC 20005-4018
Federal ID: 52-1491518
(202) 628-4888

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 11/4/2005 | 23405 |

PAID

| BILL TO |
|---|
| Vezina Lawrence Piscitelli<br>Attn: Bradley Copenhaver<br>318 N. Calhoun Street<br>Tallahassee, Fl 32304 |

| Contract #/PO | | | | SET |
|---|---|---|---|---|
| Claims Sale | Amex | | Federal Express | 11/4/05 |

| ITEM | TITLE/DOCKET/LOCATION | PAGES | RATE | AMOUNT |
|---|---|---|---|---|
| 051020002 | Lettow/Ace Constructors v. U.S.-DISK | 247 | 0.75 | 185.25 |
| 051020002 | Lettow/Ace Constructors v. U.S.-COND | 247 | 0.75 | 185.25 |
| 1 | Handling and delivery | | 20.00 | 20.00 |
| 051021009 | Lettow/Ace Constructors v. U.S.<br>04-299C/pages 1007-1309<br>El Paso, TX | 303 | 7.50 | 2,272.50 |
| 051021009 | Lettow/Ace Constructors v. U.S.-DISK | 303 | 0.75 | 227.25 |
| 051021009 | Lettow/Ace Constructors v. U.S.-COND | 303 | 0.75 | 227.25 |
| 1 | Handling and delivery | | 20.00 | 20.00 |
| 2 | Federal Express | | 36.00 | 36.00 |

**Total** $11,917.00

HERITAGE REPORTING CORP
1220 L STREET, NW STE 600
WASHINGTON, DC. 20005
202-628-4888

DATE: 11/04/05 02:00:36 PM

RECORD NUMBER: 002
ACCOUNT: 373072194952006 06/08
CARD TYPE: AM/EXPRESS
TRAN TYPE: SALE
AUTH CODE: 138957
CUST-ZIP#: 32304

AMOUNT: 11917.00

X____________________________________

BOTTOM COPY CUSTOMER-TOP COPY MERCHANT

PLEASE IMPRINT CARD
MERCHANT COPY

## Rita Chalek

**From:** Continental Airlines, Inc. [eTicket@coair.com]

**Sent:** Wednesday, October 12, 2005 11:35 AM

**To:** Rita Chalek

**Subject:** eTicket Itinerary and Receipt for Confirmation UMC2V6

To ensure delivery of this e-mail please add **eTicket@coair.com** to your address book or approved senders list.

Continental Airlines

Print your boarding pass at continental.com within 24 hours of your flight

Issue Date: October 12, 2005

## eTicket Itinerary and Receipt

### eTicket Confirmation: UMC2V6

| Day | Date | Flight/Class | Depart | Time | Arrive | Time | Equip | Meal |
|---|---|---|---|---|---|---|---|---|
| Sun | 16OCT05 | CO* 3027 Y | JACKSONVILLE FL | 1:05PM | HOUSTON BUSH INTL | 2:25PM | ERJ-145 | |
| | | *Operated by EXPRESSJET AIRLINES INC doing business as CONTINENTAL EXPRESS | | | | | | |
| Sun | 16OCT05 | CO 1683 Y | HOUSTON BUSH INTL | 5:35PM | EL PASO | 6:30PM | 737-500 | |
| Mon | 17OCT05 | CO* 3013 S | EL PASO | 2:55PM | HOUSTON BUSH INTL | 5:52PM | ERJ-145 | |
| | | *Operated by EXPRESSJET AIRLINES INC doing business as CONTINENTAL EXPRESS | | | | | | |
| Mon | 17OCT05 | CO 168 S | HOUSTON BUSH INTL | 7:05PM | JACKSONVILLE FL | 10:24PM | 737-300 | SNACK |

| Traveler (1) | eTicket Number | Frequent Flyer | Seat(s) ➞ |
|---|---|---|---|
| FLETCHER / JERRYMR | 0052161146200 | | 5B/8F/10A/9A |

**Fare:** 707.91 **Combined Tax:** 83.39 **Per Person Total:** 791.30 **eTicket Total:** 791.30 USD

**Combined Tax/Fee Detail:** Tax: 53.09, U.S. Flight Segment Tax: 12.80, U.S. Security Service Fee: 10.00, U.S. Passenger Facility Charge: 7.50

**Method of Payment:** AMERICAN EXPRESS XXXXXXXXXXX2006

**Fare Rules:** Additional charges may apply for changes in addition to any fare rules listed.
NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

**Additional Charges:** October 12, 2005, AMERICAN EXPRESS XXXXXXXXXXX2006 was charged $5.00 for the following: Ticket Service Fee - $5.00/5 per person/NON REF

➞ *Seats listed in flight order and subject to change*

### eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 30 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be canceled if this condition is not met.
- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 15 minutes prior to scheduled departure
- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation
- Bring your boarding pass or this eTicket Receipt along with the required documents for international travel and photo identification to the airport
- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger
- For up to the minute flight information, sign-up for your Flight Status E-mail at continental.com ... Spanish 1-800-579-3938
- If flight segments are not flown in order, your reservation may be cancelled
- There is no need to call to reconfirm this reservation, if your travel plans change call Continenta...
- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted

Booked through agent; $25.00 fee on BSCJS AMEX Statement

## → ★ Check In Online the Day Before You Fly ★ ←

With continental.com Check-in, you can print your own boarding pass up to 24 hours before your flight. You can review or change your seats and get everything you need to go straight to the gate. For more information, go to continental.com.

## Lighters On TSA List of Prohibited Items

The Transportation Security Administration (TSA) prohibits all lighters past security checkpoints at U.S. airports. Any type of lighter on your person or in accessible carry on luggage may be confiscated during security screening. For a complete list of Prohibited Items, please visit the Transportation Security Administration Web site.

## The World. 5% Off.

Now, receive a 5% discount when you use your Continental MasterCard Credit Card from Chase to purchase tickets on continental.com. For details or to apply for the Credit Card, visit continental.com/for/chase or call 1-866-GO-1PASS (1-866-461-7277).

## Discounts and OnePass Miles from Hertz

Rent a Hertz car now and save up to $20 and earn up to 1,000 OnePass bonus miles. View full details at continental.com.

## Continental Currency: Coupons for In-flight Purchases

Customers now have the option to use "Continental Currency" in lieu of cash for in-flight purchases of audio headsets, beer, cocktails or wine. Continental Currency is available at all eService Center kiosks which dispense coupons in increments of one, two, three or six coupons, each worth 5.00 USD. Discounts are given for packs of three or six coupons.

## IMPORTANT CONSUMER NOTICES

- Your travel is subject to Continental's Contract of Carriage terms. The Contract is available at any CO ticketing facility, continental.com or by calling 1-800-525-0280. The Contract terms include rules about limits on liability for personal injury or death and for loss, damage, or delay of goods and baggage, check-in times, overbooking, security issues, reservations, denial of carriage, refunds, claims limits and restrictions, including time limitations for filing a claim or lawsuit, and schedule changes and irregularities.
- On domestic flights, Continental's maximum liability limit for checked baggage is $2800 USD per passenger and Continental excludes liability for all unchecked baggage. On international flights governed by the Warsaw Convention (including the domestic portions of the trip), maximum liability for checked baggage is approximately $640 USD per bag, and $400 USD per passenger for unchecked baggage. On international flights governed by the Montreal Convention (including domestic portions of the trip) maximum liability for baggage is 1,000 SDRs (approximately $1460 USD) per passenger for checked and unchecked baggage. You can declare excess valuation on certain baggage at the airport, additional fees will apply. Continental excludes liability for fragile, valuable or perishable items carried in all baggage including jewelry, computers, cash, camera equipment and similar valuables. If any of these items are lost, damaged or delayed, you will not be entitled to any reimbursement.
- For international flights, a treaty known as the Warsaw or the Montreal Convention may apply to the entire journey. When applicable, it governs, amongst other things, the liability of the carrier for baggage and death of or injury to passengers.
- Your ticket jacket and the Contract of Carriage contain further detail of these terms.
- **Personal Health** - For important health tips before your flight, including information on a serious condition called Deep Vein Thrombosis, please visit Continental.com or call 1800WECARE2. This information is also in the Continental magazine on board your flight.

**Thank you for choosing Continental Airlines**
**continental.com**

Legal Notices. Privacy Policy

Copyright © 2005 Continental Airlines, Inc. All rights reserved.

CAMINO REAL HOTEL.
EL PASO, TEXAS

101 South El Paso Street
El Paso, Texas 79901 U.S.A.
Tel. (915) 534-3000
Fax. (915) 534-3024
www.caminoreal.com

Add'l $150.14 charge on AMEX 10/17/05; extra night for witness that missed flight.

# Folio

Name COPENHAVER, BRAD
Address 7164 NESTERS COURT
TALAHASSE, FL
32312

Account# 1090377 Room# 7718

Arrival 10/13/05
Departure 10/22/05
No. Guest 1
Rate 154.99

A-STANDARD

| | | | | | |
|---|---|---|---|---|---|
| 1 | 10/13/05 | THE DOME 210343 | 7718 | 4244 | $25.12 |
| 2 | 10/13/05 | PARKING FEE | 7718 | 838 | $5.00 |
| 3 | —10/13/05 | ROOM | 7718 | 834 | $154.99 |
| 4 | 10/13/05 | ROOM TAX | 7718 | 835 | $24.02 |
| 5 | 10/14/05 | ROOM SERVICE 090608 | 7718 | 411 | $11.86 |
| 6 | 10/14/05 | ROOM SERVICE 190955 | 7718 | 419 | $15.05 |
| 7 | —10/14/05 | ROOM | 7718 | 718 | $154.99 |
| 8 | 10/14/05 | ROOM TAX | 7718 | 719 | $24.02 |
| 9 | 10/14/05 | PARKING FEE | 7718 | 722 | $5.00 |
| 10 | 10/15/05 | ROOM SERVICE 094017 | 7718 | 472 | $14.04 |
| 11 | 10/15/05 | PARKING FEE | 7718 | 506 | $5.00 |
| 12 | —10/15/05 | ROOM | 7718 | 502 | $154.99 |
| 13 | 10/15/05 | ROOM TAX | 7718 | 503 | $24.02 |

Continued..

WAREHOUSE UNIT = PKG OF 500 SHEETS CRELP-1001 01/04

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or full amount of these charges.

Signature

CAMINO REAL HOTEL.
EL PASO, TEXAS

101 South El Paso Street
El Paso, Texas 79901 U.S.A.
Tel. (915) 534-3000
Fax. (915) 534-3024
www.caminoreal.com

# Folio

| | |
|---|---|
| Name | COPENHAVER, BRAD |
| Address | 7164 NESTERS COURT<br>TALAHASSE, FL<br>32312 |
| Account# | 1090377 |
| Room# | 7718 |

| | |
|---|---|
| Arrival | 10/13/05 |
| Departure | 10/22/05 |
| No. Guest | 1 |
| Rate | 154.99 |

A-STANDARD

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | 10/16/05 | ROOM SERVICE<br>080400 | | 7718 | 117 | $20.90 |
| 15 | 10/16/05 | FAX CHARGES<br>4 PAGES | | 7718 | 1129 | $2.00 |
| 16 | 10/16/05 | THE DOME<br>210544 | | 7718 | 3790 | $44.40 |
| 17 | 10/16/05 | ROOM | | 7718 | 351 | $154.99 |
| 18 | 10/16/05 | ROOM TAX | | 7718 | 352 | $24.02 |
| 19 | 10/16/05 | PARKING FEE | | 7718 | 355 | $5.00 |
| 20 | 10/17/05 | PARKING FEE | | 7718 | 543 | $5.00 |
| 21 | 10/17/05 | ROOM | | 7718 | 539 | $154.99 |
| 22 | 10/17/05 | ROOM TAX | | 7718 | 540 | $24.02 |
| 23 | 10/17/05 | ROOM<br>Txfr from 1090380 A:<br>FLETCHER, JERRY | 1090380 | 7903 | 693 | $129.99 |
| 24 | 10/17/05 | ROOM TAX<br>Txfr from 1090380 A:<br>FLETCHER, JERRY | 1090380 | 7903 | 694 | $20.15 |

Continued..

WAREHOUSE UNIT = PKG OF 500 SHEETS CRELP-1001 01/04

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or full amount of these charges.

Signature

CAMINO REAL HOTEL.
EL PASO, TEXAS

101 South El Paso Street
El Paso, Texas 79901 U.S.A.
Tel. (915) 534-3000
Fax. (915) 534-3024
www.caminoreal.com

# Folio

Name COPENHAVER, BRAD
Address 7164 NESTERS COURT
TALAHASSE, FL
32312

Account# 1090377 Room# 7718

Arrival 10/13/05
Departure 10/22/05
No. Guest 1
Rate 154.99

A-STANDARD

| | | | | | |
|---|---|---|---|---|---|
| 25 | 10/18/05 | ROOM SERVICE 084138 | 7718 | 171 | $15.97 |
| 26 | 10/18/05 | AZULEJOS 120640 | 7718 | 1368 | $42.67 |
| 27 | 10/18/05 | ROOM | 7718 | 937 | $154.99 |
| 28 | 10/18/05 | ROOM TAX | 7718 | 938 | $2[illegible].02 |
| 29 | 10/18/05 | PARKING FEE | 7718 | 941 | $[illegible]0 |
| 30 | 10/19/05 | ROOM SERVICE 072459 | 7718 | 204 | $[illegible]6 |
| 31 | 10/19/05 | ROOM SERVICE 195408 | 7718 | 233 | $34.04 |
| 32 | 10/19/05 | ROOM SERVICE 232858 | 7718 | 252 | $[illegible].08 |
| 33 | 10/19/05 | ROOM | 7718 | 887 | $154.99 |
| 34 | 10/19/05 | ROOM TAX | 7718 | 888 | $24.02 |
| 35 | 10/19/05 | PARKING FEE | 7718 | 891 | $5.00 |
| 36 | 10/20/05 | FAX CHARGES 10 PAGE FAX | 7718 | 14 | $5.00 |

Continued..

WAREHOUSE UNIT = PKG OF 500 SHEETS CRELP-1001 01/04

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or full amount of these charges.

Signature

CAMINO REAL HOTEL.
EL PASO, TEXAS

101 South El Paso Street
El Paso, Texas 79901 U.S.A.
Tel. (915) 534-3000
Fax. (915) 534-3024
www.caminoreal.com

# Folio

Name: COPENHAVER, BRAD
Address: 7164 NESTERS COURT
TALAHASSE, FL
32312

Account# 1090377
Room# 7718

Arrival: 10/13/05
Departure: 10/22/05
No. Guest: 1
Rate: 154.99

A-STANDARD

| | | | | | |
|---|---|---|---|---|---|
| 37 | 10/20/05 | ROOM SERVICE 190242 | 7718 | 277 | $22.00 |
| 38 | 10/20/05 | PARKING FEE | 7718 | 1047 | $5.00 |
| 39 | 10/20/05 | ROOM | 7718 | 1043 | $154.99 |
| 40 | 10/20/05 | ROOM TAX | 7718 | 1044 | $24.02 |
| 41 | 10/21/05 | THE DOME 182322 | 7718 | 7845 | $14.90 |
| 42 | 10/21/05 | THE DOME 193353 | 7718 | 6627 | $13.50 |
| 43 | 10/21/05 | ROOM | 7718 | 1037 | $154.99 |
| 44 | 10/21/05 | ROOM TAX | 7718 | 1038 | $24.02 |
| 45 | 10/21/05 | PARKING FEE | 7718 | 1041 | $5.00 |
| | | | * BALANCE DUE | * | $2,097.92 |

WAREHOUSE UNIT = PKG OF 500 SHEETS CRELP-1001 01/04

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or full amount of these charges.

Signature

HARTSFIELD BISTRO
HARTSFIELD INTERNATIONAL AIRPORT
ATLANTA, GEORGIA

#489

| | |
|---|---|
| 1 DAY SPCL | 6.50 |
| 1 SM ZITI | 3.95 |
| 1 M SODA | 1.55 |
| TXTL | .84 |
| TOTL | 12.84 |
| CASH | 20.00 |
| CHNG | 7.16 |

GRATUITY NOT INCLUDED

CSHR A
2276 12:03 #01 OCT.22'05 REG0004

NATHAN'S FAMOUS
HARTSFIELD IJACKSON
AIR PORT

#180
SHAKIRAH SRVR 10

| | |
|---|---|
| 1 STEAK SUP MEAL | 7.89 |
| 1 MEDIUM | .60 |
| TXTL | .59 |
| TOTL | 9.08 |
| CASH | 10.00 |
| CHNG | .92 |

WWW.GLOBALCONCESSION.COM
CONCOURSE B

CSHR BEN
No4226 16:40 #002 OCT.13'05 REG0001

SALES DRAFT

Camino Real El Paso
101 South El Paso St.
El Paso, TX 79901
(915)534-3000

Sat Oct 22, 05:24A 2005

| | |
|---|---|
| Invoice | 0001090377 |
| Card Type | American Express |
| Card Number | xxxxxxxx2006 |
| Merchant ID | 48223 |
| Other Ref | CF0000000000 |

Amount $2,097.92

Ceiling

I agree that the amount above is correct and to comply with my cardholder agreement...

X
COPENHAVER/BS

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
January 20, 2004
Account No: 9-004M
Statement No: 15

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

| | |
|---|---|
| Previous Balance | $6,217.95 |
| Balance Due | $6,217.95 |

Please remit payment to our Tallahassee office.
Thank you.

EXHIBIT
tabbies
2

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
February 26, 2004
Account No: 9-004M
Statement No: 16

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $6,217.95

Fees

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/2004 | MPV | Review file; telephone conference with J. Fulkerson; | 190.00 | 0.50 | 95.00 |
| 01/22/2004 | WRV | Telephone conference with R. Parker (x2); prepare memorandum (x3) to R. Parker re attorney's fees recovery vs. ACE or Surety, etc.; | 250.00 | 0.90 | 225.00 |
| | | Westlaw research; | 85.00 | 0.20 | 17.00 |
| | | For Current Services Rendered | | 1.60 | 337.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 0.90 | $250.00 | $225.00 |
| Mary Piccard Vance | 0.50 | 190.00 | 95.00 |
| Term. Timekeepers | 0.20 | 85.00 | 17.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 12/26/2003 | Legal Research/Westlaw | 6.66 |
| 01/22/2004 | Fax | 13.00 |
| | Total Expenses | 19.66 |
| | Total Current Work | 356.66 |

Payments

| Date | Description | Amount |
|---|---|---|
| 01/27/2004 | Fee Payment | -4,888.50 |
| 01/27/2004 | Expense Payment | -279.95 |
| 01/27/2004 | Fee Payment | -855.00 |
| 01/27/2004 | Expense Payment | -8.50 |
| 02/23/2004 | Fee Payment | -34.00 |
| | Total Payments | -6,065.95 |
| | Balance Due | $508.66 |

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
March 24, 2004
Account No: 9-004M
Statement No: 17

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $508.66

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 02/02/2004 | MPV | Review claim and contracting officer's decision; legal research re notice requirements; | 190.00 | 2.80 | 532.00 |
| 02/03/2004 | MPV | Receive and review auditor's draft report; | 190.00 | 0.80 | 152.00 |
| 02/19/2004 | MPV | Telephone conference with J. Fulkerson; | 190.00 | 0.20 | 38.00 |
| 02/23/2004 | MPV | Prepare complaint; telephone conference with J. Levitke; telephone conference with E. Forneris; prepare Bar admission forms; | 190.00 | 3.20 | 608.00 |
| | | For Current Services Rendered | | 7.00 | 1,330.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mary Piccard Vance | 7.00 | $190.00 | $1,330.00 |

Expenses

| | | |
|---|---|---|
| 02/24/2004 | Clerk, U.S. Court of Federal Claims re admissions fee for R. Vezina | 50.00 |
| | Total Expenses | 50.00 |
| | Total Current Work | 1,380.00 |
| | Balance Due | $1,888.66 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
April 16, 2004
Account No: 9-004M
Statement No: 18

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $1,888.66

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 02/25/2004 | MPV | Review and revise complaint; | 190.00 | 0.20 | 38.00 |
| 02/26/2004 | MPV | Prepare civil cover sheet; revise complaint; | 190.00 | 0.30 | 57.00 |
| 02/27/2004 | MPV | Legal research re essential allegations and incorporation of documents in complaint; | 190.00 | 0.80 | 152.00 |
| 03/04/2004 | WRV | Revise and file complaint; | 250.00 | 0.40 | 100.00 |
| | MPV | Review and file complaint; | 190.00 | 0.50 | 95.00 |
| 03/08/2004 | MPV | Review and revise complaint; office conference re same; | 190.00 | 0.40 | 76.00 |
| | | For Current Services Rendered | | 2.60 | 518.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 0.40 | $250.00 | $100.00 |
| Mary Piccard Vance | 2.20 | 190.00 | 418.00 |

Expenses

| | | |
|---|---|---|
| 03/03/2004 | Courier FedEx | 21.59 |
| 03/04/2004 | Filing fee United States Court of Federal Claims | 150.00 |
| 03/10/2004 | Postage FedEx | 42.61 |
| 03/16/2004 | Postage FedEx | 21.84 |
| 03/23/2004 | Long Distance | 0.81 |
| 03/23/2004 | Legal Research/Westlaw | 3.34 |
| | Total Expenses | 240.19 |
| | Total Current Work | 758.19 |
| | Balance Due | $2,646.85 |

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
May 28, 2004
Account No: 9-004M
Statement No: 19

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

| | | |
|---|---|---|
| | Previous Balance | $2,646.85 |
| | Payments | |
| 04/26/2004 | Fee Payment | -152.00 |
| | Balance Due | $2,494.85 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
June 18, 2004
Account No: 9-004M
Statement No: 20

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $2,494.85

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 05/21/2004 | MPV | Receive and Review correspondence; | 190.00 | 0.20 | 38.00 |
| 05/24/2004 | MPV | Prepare correspondence; telephone conference with A. Forneris; receive and review correspondence; | 190.00 | 0.40 | 76.00 |
| | | For Current Services Rendered | | 0.60 | 114.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mary Piccard Vance | 0.60 | $190.00 | $114.00 |

Total Current Work 114.00

Balance Due $2,608.85

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
July 23, 2004
Account No: 9-004M
Statement No: 21

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $2,608.85

Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 06/08/2004 | MPV | Review file; telephone conference with clerk of court; complete electronic filing requirements; | 190.00 | 2.80 | 532.00 |
| 06/16/2004 | MPV | Review file; telephone conference with T. McIlmail; | 190.00 | 0.50 | 95.00 |
| 06/18/2004 | WRV | Telephone conference with J. Fulkerson; telephone conference with P. Brown; | 250.00 | 0.50 | 125.00 |
| 06/21/2004 | MPV | Receive and review correspondence from M. Gimmings; review file; | 190.00 | 0.40 | 76.00 |
| 06/22/2004 | MPV | Telephone conference with T. McIlmail; prepare draft joint report; office conference re status; | 190.00 | 1.40 | 266.00 |
| 06/23/2004 | BSC | Receive and review joint status report; review joint status report; | 175.00 | 0.50 | 87.50 |
| 06/24/2004 | | Assist in preparation of joint preliminary status report; | 85.00 | 0.50 | 42.50 |
| | WRV | Revise status report draft; prepare correspondence to DOJ lawyer; office conference re same; receive and review memorandum from DOJ; | 250.00 | 0.70 | 175.00 |
| | | For Current Services Rendered | | 7.30 | 1,399.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 1.20 | $250.00 | $300.00 |
| Mary Piccard Vance | 5.10 | 190.00 | 969.00 |
| Bradley S. Copenhaver | 0.50 | 175.00 | 87.50 |
| Term. Timekeepers | 0.50 | 85.00 | 42.50 |

Expenses

| | | |
|---|---|---|
| 06/09/2004 | Fax | 3.00 |

ACE Constructors, Inc.


July 23, 2004
Account No: 9-004M
Statement No: 21

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

| | | |
|---|---|---|
| 06/24/2004 | Postage | 3.20 |
| 06/24/2004 | Legal Research/ PACER Service Center | 1.19 |
| | Total Expenses | 7.39 |
| | Total Current Work | 1,406.39 |
| | Balance Due | $4,015.24 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
August 17, 2004
Account No: 9-004M
Statement No: 22

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $4,015.24

Fees

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/2004 | WRV | Final revisions to status report; prepare memorandum to counsel for Corps; | 250.00 | 0.40 | 100.00 |
| 07/08/2004 | | Conduct factual investigation re certified payroll; telephone conference with J. Fulkerson; | 85.00 | 0.40 | 34.00 |
| 07/09/2004 | BSC | Prepare for and attend case status conference; | 210.00 | 1.40 | 294.00 |
| | WRV | Prepare for and represent at status conference with Judge; telephone conference with J. Fulkerson; | 250.00 | 1.50 | 375.00 |
| 07/15/2004 | BSC | Receive and review file information for use in preparation of Rule 26 disclosures; telephone conference with L. Wenick; | 175.00 | 2.20 | 385.00 |
| 07/16/2004 | BSC | Receive and review project files; | 175.00 | 2.20 | 385.00 |
| 07/21/2004 | BSC | Receive and review project records; prepare and revise rule 26 disclosures; | 175.00 | 4.40 | 770.00 |
| | | For Current Services Rendered | | 12.50 | 2,343.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 1.90 | $250.00 | $475.00 |
| Bradley S. Copenhaver | 8.80 | 175.00 | 1,540.00 |
| Bradley S. Copenhaver | 1.40 | 210.00 | 294.00 |
| Term. Timekeepers | 0.40 | 85.00 | 34.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 07/16/2004 | Long Distance MCI | 0.52 |
| 07/23/2004 | Legal Research/Westlaw | 18.26 |
| 07/23/2004 | Legal Research/Westlaw | 1.15 |
| | Total Expenses | 19.93 |

ACE Constructors, Inc.

August 17, 2004
Account No: 9-004M
Statement No: 22

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

| | |
|---|---|
| Total Current Work | 2,362.93 |
| Balance Due | $6,378.17 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
September 14, 2004
Account No: 9-004M
Statement No: 23

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $6,378.17

Fees

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/2004 | | Prepare Rule 26 disclosure; prepare correspondence to J. Fulkerson; | 85.00 | 0.80 | 68.00 |
| 07/27/2004 | | Legal research re local rules of discovery; | 85.00 | 0.50 | |
| 07/28/2004 | | Review client files for attorney/client priviledged documentation; | 85.00 | 1.10 | 93.50 |
| 08/06/2004 | WRV | Telephone conference with J. Fulkerson and T. Forreris; | 250.00 | 0.30 | 75.00 |
| 08/17/2004 | WRV | Telephone conference with T. Forneris; telephone conference with P. Brown; | 250.00 | 0.30 | 75.00 |
| 08/18/2004 | MPV | Receive and review memorandum to file; review file; | 190.00 | 0.40 | 76.00 |
| 08/20/2004 | WRV | Office conference re assignment of claims; receive and review memorandum re same federal assignments of claims act; | 250.00 | 0.40 | 100.00 |
| | MPV | Legal research re assignment of claims; prepare memorandum to file; office conference re same; | 190.00 | 2.80 | 532.00 |
| 08/24/2004 | MPV | Receive and review Request for Production of Documents; review request for admissions; | 190.00 | 0.30 | 57.00 |
| | | For Current Services Rendered | | 6.90 | 1,076.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 1.00 | $250.00 | $250.00 |
| Mary Piccard Vance | 3.50 | 190.00 | 665.00 |
| Term. Timekeepers | 0.50 | 0.00 | 0.00 |
| Term. Timekeepers | 1.90 | 85.00 | 161.50 |

ACE Constructors, Inc.

September 14, 2004
Account No: 9-004M
Statement No: 23

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Expenses

| | | |
|---|---|---|
| 08/24/2004 | Long Distance MCI | 1.93 |
| 08/24/2004 | Postage | 1.11 |
| | Total Expenses | 3.04 |
| | Total Current Work | 1,079.54 |

Payments

| | | |
|---|---|---|
| 08/31/2004 | Fee Payment | -337.00 |
| 08/31/2004 | Expense Payment | -19.66 |
| 08/31/2004 | Fee Payment | -518.00 |
| 08/31/2004 | Expense Payment | -240.19 |
| 08/31/2004 | Fee Payment | -1,330.00 |
| 08/31/2004 | Expense Payment | -50.00 |
| 08/31/2004 | Fee Payment | -114.00 |
| 08/31/2004 | Fee Payment | -30.61 |
| 08/31/2004 | Expense Payment | -7.39 |
| | Total Payments | -2,646.85 |
| | Balance Due | $4,810.86 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

Page: 1
October 11, 2004
Account No: 9-004M
Statement No: 24

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $4,810.86

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 08/25/2004 | | Prepare correspondence to B. McIlmail; | 85.00 | 0.30 | 25.50 |
| | MPV | Telephone conference with J. Fulkerson; receive and review correspondence; | 190.00 | 0.40 | 76.00 |
| 09/01/2004 | MPV | Review contract documents and claims; legal research re notice requirements and standard contract conditions; prepare draft responses to request for admissions; | 190.00 | 2.10 | 399.00 |
| 09/03/2004 | MPV | Telephone conference with J. Fulkerson; prepare response to request for admissions; | 190.00 | 2.80 | 532.00 |
| 09/07/2004 | MPV | Review project correspondence; revise and file response to request for admissions; | 190.00 | 1.00 | 190.00 |
| | | Asssit preparation of response to requirement for admissions; | 85.00 | 0.80 | 68.00 |
| 09/08/2004 | MPV | Telephone conference with J. Fulkerson; telephone conference with R. Parker; prepare correspondence; | 190.00 | 0.50 | 95.00 |
| 09/20/2004 | MPV | Prepare response to request to produce; | 190.00 | 0.50 | 95.00 |
| 09/21/2004 | MPV | Receive and review correspondence; review files; telephone conference with J. Fulkerson; | 190.00 | 0.90 | 171.00 |
| 09/22/2004 | MPV | Telephone conference with B. Warchola; review file, prepare memorandum to file re assignment; | 190.00 | 1.20 | 228.00 |
| | | For Current Services Rendered | | 10.50 | 1,879.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mary Piccard Vance | 9.40 | $190.00 | $1,786.00 |
| Term. Timekeepers | 1.10 | 85.00 | 93.50 |

ACE Constructors, Inc.

October 11, 2004
Account No: 9-004M
Statement No: 24

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Expenses

| | | |
|---|---|---|
| 08/25/2004 | Fax | 1.00 |
| 08/26/2004 | Fax | 2.00 |
| 08/30/2004 | Copies | 14.50 |
| 09/08/2004 | Fax | 5.00 |
| 09/21/2004 | Legal Research/Westlaw | 48.97 |
| 09/23/2004 | Long Distance MCI | 8.62 |
| 09/24/2004 | Postage | 2.82 |
| | Total Expenses | 82.91 |
| | Total Current Work | 1,962.41 |
| | Balance Due | $6,773.27 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

November 01, 2004
9-004M
25

Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

$6,773.27

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2004 | | | | | |
| | MPV | Telephone conference with J. Fulkerson and T. Forneris; prepare correspondence and reservation of rights; telephone conference with P. Brown; review legal research re claim assignment; | 220.00 | 1.20 | 264.00 |
| 09/29/2004 | | | | | |
| | WRV | Office conference re assignment of cause of action; review form supplied by Safeco counsel; | 250.00 | 0.30 | 75.00 |
| | MPV | Prepare memorandum of law re assignment of claims act, office conference re same; | 220.00 | 5.40 | 1,188.00 |
| 09/30/2004 | | | | | |
| | WRV | Office conference re assignment of claims; prepare memorandum to P. Brown re same; | 250.00 | 0.40 | 100.00 |
| 10/01/2004 | | | | | |
| | MPV | Prepare correspondence; review and revise memorandum to file; telephone conference with P. Brown; | 220.00 | 0.80 | 176.00 |
| 10/22/2004 | | | | | |
| | MPV | Telephone conference with P. Brown and M. Troke; | 220.00 | 0.40 | 88.00 |
| | | | | 8.50 | 1,891.00 |

| | | | |
|---|---|---|---|
| W. Robert Vezina, III | 0.70 | $250.00 | $175.00 |
| Mary Piccard Vance | 7.80 | 220.00 | 1,716.00 |

| | | |
|---|---|---|
| 09/30/2004 | Legal Research/Westlaw West Group Payment Center | 4.51 |
| 10/22/2004 | Long Distance MCI | 1.33 |
| | | 5.84 |

1,896.84

$8,670.11

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,962.41 | 1,079.54 | 2,362.93 | 1,368.39 | 0.00 | 0.00 |

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

December 16, 2004
9-004M
26

Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

$8,670.11

| | | | | | |
|---|---|---|---|---|---|
| 11/02/2004 | | | | | |
| MPV | Review file; prepare claim summary; | 220.00 | 1.50 | 330.00 |
| 11/16/2004 | | | | | |
| MPV | Revise status memorandum; telephone conference with A. Forneis; | 220.00 | 1.00 | 220.00 |
| | | | 2.50 | 550.00 |

| | | | |
|---|---|---|---|
| Mary Piccard Vance | 2.50 | $220.00 | $550.00 |

550.00

$9,220.11

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 1,896.84 | 1,962.41 | 1,079.54 | 3,731.32 | 0.00 |

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

January 13, 2005
9-004M
27

Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

$9,220.11

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2004 | | | | | |
| | BSC | telephone conference J McImail; | 210.00 | 0.30 | 63.00 |
| 12/21/2004 | | | | | |
| | MMH | Review legal issues and strategies related to discovery matters and preparation for depositions; review discovery deadlines; | 175.00 | 1.20 | 210.00 |
| | MPV | Telephone conference with M. LeVann; office conference regarding status and strategy; | 220.00 | 0.50 | 110.00 |
| | | | | 2.00 | 383.00 |

| | | | |
|---|---|---|---|
| Mary Piccard Vance | 0.50 | $220.00 | $110.00 |
| Bradley S. Copenhaver | 0.30 | 210.00 | 63.00 |
| Maureen M. Hazen | 1.20 | 175.00 | 210.00 |

| | | |
|---|---|---|
| 12/03/2004 | Fax | 3.00 |
| 12/03/2004 | Fax | 3.00 |
| 12/23/2004 | Long Distance MCI | 0.68 |
| | | 6.68 |

389.68

$9,609.79

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 550.00 | 0.00 | 1,896.84 | 1,962.41 | 4,810.86 | 0.00 |

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
February 17, 2005
Account No: 9-004M
Statement No: 28

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $9,609.79

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/28/2004 | | | | | |
| | MMH | Review production documents in connection with discovery request; review legal issues related to claims and possible defenses; | 175.00 | 4.30 | 752.50 |
| | MPV | Office conference re document production; | 220.00 | 0.30 | 66.00 |
| 12/29/2004 | | | | | |
| | MMH | Receive production documents; prepare privilege log in connection of production of documents; | 175.00 | 3.80 | 665.00 |
| 01/04/2005 | | | | | |
| | BSC | Receive and review proposed modification of scheduling order; receive and review correspondence from T. McImail; preparation of and revise correspondence to T. McImail; office conference; | 210.00 | 0.40 | 84.00 |
| 01/07/2005 | | | | | |
| | MPV | Prepare correspondence to M. LeVann; | 220.00 | 0.20 | 44.00 |
| 01/17/2005 | | | | | |
| | MMH | Revise draft of privilege log; | 175.00 | 0.50 | 87.50 |
| | | For Current Services Rendered | | 9.50 | 1,699.00 |

ACE Constructors, Inc.

Page: 2
February 17, 2005
Account No: 9-004M
Statement No: 28

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mary Piccard Vance | 0.50 | $220.00 | $110.00 |
| Bradley S. Copenhaver | 0.40 | 210.00 | 84.00 |
| Maureen M. Hazen | 8.60 | 175.00 | 1,505.00 |

Expenses

| | | |
|---|---|---|
| 01/08/2005 | Fax | 4.00 |
| 01/27/2005 | Fax | 6.00 |
| 01/31/2005 | Postage | 0.37 |
| 01/31/2005 | Long Distance MCI | 1.05 |
| | Total Expenses | 11.42 |
| | Total Current Work | 1,710.42 |
| | Balance Due | $11,320.21 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 389.68 | 550.00 | 1,896.84 | 3,041.95 | 3,731.32 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**318 North Calhoun Street**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
March 16, 2005
Account No: 9-004M
Statement No: 29

Attn: Mr. John Fulkerson

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

Previous Balance $11,320.21

Fees

| | | Rate | Hours | |
|---|---|---|---|---|
| 02/03/2005 MPV | Review files; prepare response to M. LeVann regarding assignment; | 220.00 | 2.50 | 550.00 |
| 02/04/2005 MPV | Office conference re deposition schedule, prepare correspondence; receive and review correspondence; | 220.00 | 0.50 | 110.00 |
| 02/07/2005 MPV | Receive and review correspondence, prepare correspondence re inquiry form M. LeVan, deposition scheduling; | 220.00 | 0.50 | 110.00 |
| 02/15/2005 MPV | Receive and review correspondence and draft assignment document; | 220.00 | 0.30 | 66.00 |
| 02/22/2005 BSC | Prepare for document review in Fort Worth; | 210.00 | 0.20 | 42.00 |
| 02/23/2005 BSC | Travel to Ft. Worth; prepare for document production; receive and review claims and defenses; | 210.00 | 5.40 | 1,134.00 |
| 02/24/2005 BSC | Prepare and assist with document production; office conference with | | | |

ACE Constru ors, Inc.


March 16, 2005
Account No: 9-004M
Statement No: 29

v. United State Corps of Engineers;
Fort Bliss; Ammo Hot-Load Project

| | | Rate | Hours | |
|---|---|---|---|---|
| | J. Fulkerson; | 210.00 | 7.20 | 1,512.00 |
| 02/25/2005 | | | | |
| BSC | Travel from Ft. Worth; receive and review claims and defenses; | 210.00 | 5.60 | 1,176.00 |
| | For Current Services Rendered | | 22.20 | 4,700.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mary Piccard Vance | 3.80 | $220.00 | $836.00 |
| Bradley S. Copenhaver | 18.40 | 210.00 | 3,864.00 |

Expenses

| | | |
|---|---|---|
| 02/04/2005 | Fax | 10.00 |
| 02/04/2005 | Fax | 10.00 |
| 02/25/2005 | Airfare Bradley Copenhaver | 579.80 |
| 02/25/2005 | Meals Bradley Copenhaver | 8.61 |
| 02/25/2005 | Parking/Taxi/Tolls Bradley Copenhaver | 19.50 |
| 02/28/2005 | Long Distance MCI | 3.88 |
| 02/28/2005 | Fax | 2.00 |
| 02/28/2005 | Copies | 12.50 |
| | Total Expenses | 646.29 |
| | Total Current Work | 5,346.29 |

Payments

| | | |
|---|---|---|
| 02/22/2005 | Fee Payment | -1,368.39 |
| 02/22/2005 | Fee Payment | -2,343.00 |
| 02/22/2005 | Fee Payment | -19.93 |
| | Total Payments | -3,731.32 |
| | Balance Due | $12,935.18 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,710.42 | 0.00 | 939.68 | 0.00 | 3,859.25 | 1,079.54 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
April 15, 2005
Account No: 9-004M
Statement No: 30

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $12,935.18

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 03/04/2005 | BSC | Prepare for claim meeting; receive and review COE project documents; | 225.00 | 4.80 | 1,080.00 |
| 03/06/2005 | BSC | Prepare for claim meeting with L. Wenick and J. Fulkerson; | 225.00 | 1.50 | 337.50 |
| 03/07/2005 | MPV | Receive and review correspondence from M. Lavann; prepare correspondence; | 220.00 | 0.40 | 88.00 |
| | BSC | Prepare and attend meeting with L. Wenick and J. Fulkerson; | 225.00 | 7.20 | 1,620.00 |
| | WRV | Office conference with J. Fulkerson and L. Wemick; | 290.00 | 5.50 | 1,595.00 |
| 03/08/2005 | BSC | Receive and review COE documents in preparation for depositions; | 225.00 | 6.20 | 1,395.00 |
| 03/09/2005 | WRV | Telephone conference with J.Fulkerson; | 250.00 | 0.20 | 50.00 |
| 03/10/2005 | BSC | Deposition prep; preparation of and review of correspondence. to Tim McIlmail re: documents and | | | |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | depositions; | 225.00 | 2.40 | 540.00 |
| 03/11/2005 | BSC | Deposition preparation; | 225.00 | 4.10 | 922.50 |
| | WRV | Revise collateral agent agreement; prepare memorandum to ACE re same; telephone conference with J. Fulkerson; | 250.00 | 2.00 | 500.00 |
| 03/13/2005 | BSC | Deposition preparation. | 225.00 | 3.90 | 877.50 |
| 03/15/2005 | BSC | Travel To El Paso; Prepare for COE depositions; Prepare and attend meeting with J Fulkerson; | 225.00 | 12.60 | 2,835.00 |
| 03/16/2005 | WRV | Telephone conference(x2) regarding deposition and settlement possibilities; | 250.00 | 0.50 | 125.00 |
| | BSC | Prepare and attend depositions of T Fuentes and D. Menchaca; Prepare for deposition of D Wise; | 225.00 | 9.50 | 2,137.50 |
| 03/17/2005 | BSC | Prepare and attend deposition of D Wise; Prepare and attend meeting with D Hyland; Telephone conference with M Stone; | 225.00 | 7.20 | 1,620.00 |
| 03/18/2005 | MPV | Receive and review correspondence re assignment, review file in same; | 220.00 | 0.40 | 88.00 |
| | BSC | Preparation of review notice timeline; Receive and review claim documents; Travel from El Paso; | 225.00 | 11.20 | 2,520.00 |
| 03/21/2005 | BSC | Review notice timeline; Prepare and review letter to T. MacImail; Telephone conference with M. Stone; | 225.00 | 1.20 | 270.00 |
| 03/22/2005 | BSC | Receive and review contract specifications; receive and review correspondence; | 225.00 | 3.90 | 877.50 |

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 03/23/2005 | | | | | |
| | BSC | Travel to Springfield, Illinois; receive and review CMT design documents; | 225.00 | 9.80 | 2,205.00 |
| 03/24/2005 | | | | | |
| | BSC | Travel to St. Louis; receive and review CMT files from R. Crosswhite; | 225.00 | 5.60 | 1,260.00 |
| 03/25/2005 | | | | | |
| | BSC | Telephone conference T. McImail; receive and review correspondence from T. McImail; Deposition preparation; | 225.00 | 2.80 | 630.00 |
| 03/28/2005 | | | | | |
| | BSC | Prepare for depositions in El Paso; | 225.00 | 2.20 | 495.00 |
| 03/29/2005 | | | | | |
| | BSC | Receive and review deposition transcripts; prepare and attend deposition preparation meeting with M. Camilli; travel to El Paso; | 225.00 | 8.20 | 1,845.00 |
| 03/30/2005 | | | | | |
| | BSC | Prepare and attend deposition of M. Camilli; receive and review audit report of Cambro claim; prepare and attend deposition preparation meeting with J. Fulkerson and D. Hyland; | 225.00 | 7.90 | 1,777.50 |
| 03/31/2005 | | | | | |
| | BSC | Prepare and attend depositions of J. Fulkerson and D. Hyland; prepare and attend settlement meeting with T. McImail; | 225.00 | 10.20 | 2,295.00 |
| | WRV | Telephone conference with J. Fulkerson; prepare memorandum (x2) re collateral agent agreement; | 290.00 | 0.40 | 116.00 |
| | | For Current Services Rendered | | 131.80 | 30,102.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 2.70 | $250.00 | $675.00 |
| W. Robert Vezina, III | 5.90 | 290.00 | 1,711.00 |
| Mary Piccard Vance | 0.80 | 220.00 | 176.00 |

ACE Construc-ors, Inc.

Page: 4
April 15, 2005
Account No: 9-004M
Statement No: 30

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bradley S. Copenhaver | 122.40 | 225.00 | 27,540.00 |

## Expenses

| | | |
|---|---|---|
| 02/03/2005 | Courier Pitney Bowes Inc. | 30.43 |
| 03/08/2005 | Fax | 4.00 |
| 03/14/2005 | Fax | 4.00 |
| 03/14/2005 | Fax | 4.00 |
| 03/14/2005 | Fax | 3.00 |
| 03/14/2005 | Fax | 2.00 |
| 03/15/2005 | Airfare Bradley Copenhaver | 717.20 |
| 03/15/2005 | Lodging Bradley Copenhaver | 150.08 |
| 03/15/2005 | Meals Bradley Copenhaver | 10.00 |
| 03/15/2005 | Parking/Taxi/Tolls Bradley Copenhaver | 20.00 |
| 03/23/2005 | Airfare Bradley Copenhaver | 754.79 |
| 03/23/2005 | Meals Bradley Copenhaver | 50.97 |
| 03/23/2005 | Lodging Bradley Copenhaver | 191.17 |
| 03/23/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 106.28 |
| 03/31/2005 | Long Distance MCI | 2.12 |
| 03/31/2005 | Postage | 0.37 |
| 03/31/2005 | Copies | 30.25 |
| 03/31/2005 | Copies | 1.50 |
| | Total Expenses | 2,082.16 |
| | Total Current Work | 32,184.16 |

## Payments

| | | |
|---|---|---|
| 03/16/2005 | Fee Payment | -1,076.50 |
| 03/16/2005 | Expense Payment | -3.04 |
| 03/16/2005 | Fee Payment | -1,879.50 |
| 03/16/2005 | Expense Payment | -82.91 |
| 03/16/2005 | Fee Payment | -1,891.00 |
| 03/16/2005 | Expense Payment | -5.84 |
| 03/16/2005 | Fee Payment | -550.00 |
| 03/16/2005 | Fee Payment | -383.00 |
| 03/16/2005 | Expense Payment | -6.68 |
| 03/16/2005 | Fee Payment | -1,699.00 |
| 03/16/2005 | Expense Payment | -11.42 |
| | Total Payments | -7,588.89 |
| | Balance Due | $37,530.45 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 5,326.36 | 0.00 | 0.00 | 0.00 | 0.00 | 19.93 |

**Vezina, Lawrence & Pisc**elli, P.A.**
**318 North Calhoun **reet**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page:
May 12, 200
Account No: 9-004
Statement No: 3

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $37,530.4

Fees

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/2005 | BSC | Travel to El Paso; telephone conference D. Hyland; receive and review deposition exhibits; outline notice timeline; | 225.00 | 8.20 | 1,845.0( |
| | WRV | Office conference regarding collateral agent agreement; prepare memorandum to Safeco counsel regarding same; prepare memorandum to J. Fulkerson; telephone conference regarding deposition; | 290.00 | 0.50 | 145.0C |
| 04/04/2005 | BSC | Receive and review Crawford Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; | 225.00 | 1.40 | 315.0C |
| | WRV | Office conference re: notice issues; scope of expert testimony; and use of designer's documents at trial; | 290.00 | 0.60 | 174.00 |
| 04/05/2005 | BSC | Receive and review Crawford, Murphy & Tilly, Inc. documents; telephone conference J. Fulkerson; prepare for and attend meeting with survey company; | 225.00 | 2.60 | 585.00 |
| 04/20/2005 | BSC | Telephone conference with L. | | | |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Wenick; telephone conference J. Fulkerson; review project records; | 225.00 | 1.00 | 225.0 |
| 04/25/2005 | MPV | Review collateral agent agreement and correspondence re telephone conference with J. Fulkerson and A. Forneris; prepare correspondence; | 220.00 | 2.50 | 550.0 |
| | JPK | Receive and review assignment; review collateral agent agreement; revise assignment; receive and review correspondence re draft agreement; prepare correspondence re same; telephone conference with M. Vance and J. Fulkerson; receive and review assistance agreement | 225.00 | 2.90 | 652.5( |
| 04/26/2005 | MPV | Office conference re assignment; receive and review correspondence; prepare correspondence; review and revise collateral agent agreement; | 220.00 | 2.00 | 440.0( |
| | JPK | Telephone conferences with M. Vance and M. Levan; receive and review new agreements; prepare suggested modifications; review different versions of agreement and file; receive and review correspondence re changes to agreements | 225.00 | 1.60 | 360.00 |
| 04/27/2005 | JPK | Receive and review correspondence re changes to agreements; prepare correspondence re same | 225.00 | 0.20 | 45.00 |
| 04/28/2005 | JPK | Receive and review correspondence re suggested changes; telephone conference with M. Levan; review of previous drafts; prepare correspondence re suggested changes to agreement; receive and review revised agreement | 225.00 | 0.50 | 112.50 |
| 04/29/2005 | MPV | Telephone conference with J. Fulkerson; review collateral agent agreement and assignment; prepare | | | |

ACE Constr ors, Inc.

Page:
May 12, 200
Account No: 9-004
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | Rate | Hours | |
|---|---|---|---|
| correspondence; | 220.00 | 2.00 | 440.0 |
| For Current Services Rendered | | 26.00 | 5,889.0 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 1.10 | $290.00 | $319.00 |
| Mary Piccard Vance | 6.50 | 220.00 | 1,430.00 |
| Jason P. Kopelow | 5.20 | 225.00 | 1,170.00 |
| Bradley S. Copenhaver | 13.20 | 225.00 | 2,970.00 |

Expenses

| | | |
|---|---|---|
| 03/14/2005 | Courier Pitney Bowes Inc. | 83.8 |
| 03/28/2005 | Outside Copies Capitol Blueprint Company | 138.9 |
| 03/28/2005 | Outside Copies Capitol Blueprint Company | 69.3 |
| 04/01/2005 | Airfare Bradley Copenhaver | 578.3 |
| 04/01/2005 | Parking/Taxi/Tolls Bradley Copenhaver | 40.0 |
| 04/01/2005 | Meals Bradley Copenhaver | 45.7 |
| 04/01/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 159.7 |
| 04/01/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 275.5 |
| 04/01/2005 | Fax | 13.0 |
| 04/01/2005 | Fax | 1.0 |
| 04/08/2005 | Outside Copies Action Legal Copy Service, Inc. | 86.8 |
| 04/14/2005 | Consulting Services Crawford, Murphey & Tilly, Inc. | 13.1 |
| 04/30/2005 | Long Distance MCI | 2.39 |
| 04/30/2005 | Long Distance MCI | 0.07 |
| 04/30/2005 | Copies | 5.75 |
| 04/30/2005 | Copies | 10.00 |
| 04/30/2005 | Postage | 2.22 |
| | Total Expenses | 1,525.88 |
| | Total Current Work | 7,414.88 |

Payments

| | | |
|---|---|---|
| 04/28/2005 | Fee Payment | -4,680.07 |
| 04/28/2005 | Expense Payment | -646.29 |
| 04/28/2005 | Expense Payment | -19.93 |
| | Total Payments | -5,346.29 |
| | Balance Due | $39,599.04 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 32,184.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Vezina, Lawrence & Piscitelli, P.A.**
**318 North Calhoun Street**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page:
June 21, 200
Account No: 9-004
Statement No: 3

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $39,599.0

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 05/02/2005 | | | | | |
| | BSC | Telephone conference L. Wenick; Telephone conference A. Nobles; telephone conference J. Fulkerson; receive and review project records; receive and review draft scheduling report; | 225.00 | 2.30 | 517.50 |
| | WRV | Telephone conference counsel for government re: status report preparation; prepare memorandum re: same; | 290.00 | 0.30 | 87.00 |
| | MPV | Receive and review correspondence; telephone conference with A. Forneris; prepare correspondence; | 220.00 | 0.50 | 110.00 |
| 05/03/2005 | | | | | |
| | BSC | Receive and review project records; telephone conference L. Wenick; prepare draft status report; telephone conference T. McImail; | 225.00 | 4.50 | 1,012.50 |
| | RFJ | Receive and review file; | 175.00 | 1.20 | 210.00 |
| 05/04/2005 | | | | | |
| | BSC | Receive and review project documents; telephone conference L. Wenick; prepare emails to L. Wenick for use in claim; revise draft narrative of L. Wenick claim | | | |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | narrative; receive and review draft narrative from A. Nobles; telephone conference A. Nobles; | 225.00 | 6.70 | 1,507.5 |
| | JC | Review and organize project records; | 85.00 | 2.00 | 170.0 |
| 05/05/2005 | WRV | Prepare for and represent at status conference with court; | 290.00 | 1.20 | 348.0 |
| | BSC | Claim preparation meeting with A. Nobles; prepare and attend status conference; telephone conference B. Brown; telephone conference J. Fulkerson; | 225.00 | 2.30 | 517.5 |
| 05/06/2005 | WRV | Prepare memorandum re status to P. Brown; | 290.00 | 0.30 | 87.0 |
| | WRV | Office conference with L.Wenick re expert report; | 290.00 | 1.70 | 493.0 |
| | BSC | Prepare and attend claim preparation meeting with L. Wenick; telephone conference J. Fulkerson; telephone conference CPA; | 225.00 | 5.00 | 1,125.0 |
| 05/09/2005 | WRV | Review and revise expert report of L. Wenick; office conference re overhead/project analysis; | 290.00 | 1.70 | 493.00 |
| | BSC | Receive and review draft expert reports; telephone conference A. Nobles; telephone conference L. Wenick; office conference; | 225.00 | 4.20 | 945.00 |
| | JC | Review and organize project records; | 85.00 | 2.00 | 170.00 |
| 05/11/2005 | JC | Review and organize project records; | 85.00 | 2.00 | 170.00 |
| 05/12/2005 | BSC | Review contract documents; | 225.00 | 0.50 | 112.50 |
| 05/16/2005 | WRV | Prepare for meeting with client and safeco; | 290.00 | 0.40 | 116.00 |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | BSC | Prepare for Safeco meeting; telephone conference with L. Wenick; telephone conference with J. Fulkerson; telephone conference with P. Brown; | 225.00 | 3.10 | 697.5 |
| | JC | Review and organize project records; | 85.00 | 2.00 | 170.0 |
| 05/17/2005 | WRV | Telephone conference with J. Fletcher; conference call with ACE re same; | 290.00 | 0.70 | 203.0( |
| | WRV | Prepare correspondence with Sobero and ACE representatives; | 290.00 | 0.70 | 203.0( |
| | BSC | Prepare for and attend meeting with J. Fulkerson and L. Wenick; telephone conference with J. Fletcher; telephone conference with T. McImail; travel | 225.00 | 5.20 | 1,170.0( |
| 05/18/2005 | WRV | Prepare for and attend conference with J. Fulkerson, N. Hyslop, D. Dearie, P. Brown, L. Bissett, and L. Wenick re claims/litigation review; | 290.00 | 2.00 | 580.0C |
| | BSC | Attend meeting with Safeco; review project records; | 225.00 | 5.30 | 1,192.50 |
| | JC | Review and organize project records; | 85.00 | 2.00 | 170.00 |
| 05/19/2005 | BSC | Review project records; | 225.00 | 4.30 | 967.50 |
| | WRV | Review selected project documents recently produced by ACE; office conference re daily reports, etc; | 290.00 | 0.60 | 174.00 |
| 05/20/2005 | BSC | Review ACE project records; telephone conference with T. Mcmail; telephone conference M.Slade; | 225.00 | 4.10 | 922.50 |
| | JC | Review and organize project records; | 85.00 | 3.50 | 297.50 |
| 05/23/2005 | JC | Review and organize project records; | 85.00 | 2.50 | 212.50 |

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 05/24/2005 | | | | | |
| | BSC | Telephone conference with J. Fletcher; | 225.00 | 0.10 | 22.5 |
| | WRV | Telephone conference re J. Fletcher; | 290.00 | 0.30 | 87.0 |
| 05/25/2005 | | | | | |
| | JC | Review and organize project records; | 85.00 | 4.40 | 374.0 |
| | WRV | Telephone conference re J. Fletcher; | 290.00 | 0.20 | 58.0 |
| 05/26/2005 | | | | | |
| | JC | Review and organize project records; | 85.00 | 1.80 | 153.0 |
| | WRV | Telephone conference with P. Brown; telephone conference with J. Fletcher; telephone conference with J. Fulkerson; prepare correspondence to J. Fletcher; | 290.00 | 1.00 | 290.0 |
| 05/28/2005 | | | | | |
| | JC | Review and organize project records; | 85.00 | 4.20 | 357.0 |
| 05/29/2005 | | | | | |
| | JC | Review and organize project records; | 85.00 | 1.80 | 153.0 |
| 05/31/2005 | | | | | |
| | JC | Review and organize project records; | 85.00 | 2.00 | 170.00 |
| | BSC | Prepare and advise affidavits of Trefry, Wall, and Mayer; revise memorandum in response to punitive damages claim; | 225.00 | 2.30 | 517.50 |
| | | For Current Services Rendered | | 92.90 | 17,333.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 11.10 | $290.00 | $3,219.00 |
| Mary Piccard Vance | 0.50 | 220.00 | 110.00 |
| Bradley S. Copenhaver | 49.90 | 225.00 | 11,227.50 |
| Joanna Copenhaver | 30.20 | 85.00 | 2,567.00 |
| Robert Jernigan | 1.20 | 175.00 | 210.00 |

Expenses

| | | |
|---|---|---|
| 04/19/2005 | Rental Car/Mileage/Gasoline Mullin, David K. | 10.00 |
| 05/02/2005 | Good Standing Certificate Fee Clerk of the Florida Supreme Court | 1.00 |

ACE Constructors, Inc.

Page:
June 21, 200
Account No: 9-004
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | |
|---|---|---|
| 05/06/2005 | Fax | 6.0 |
| 05/06/2005 | Fax | 1.0 |
| 05/06/2005 | Meals Bradley Copenhaver | 15.8 |
| 05/17/2005 | Clerk, U.S. Court of Federal Claims fee | 150.0 |
| 05/17/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 117.0 |
| 05/20/2005 | Outside Copies Gordon & Mott P.C. | 28.5 |
| 05/31/2005 | Long Distance MCI | 9.8 |
| 05/31/2005 | Long Distance MCI | 0.6 |
| | Total Expenses | 339.9 |
| | Total Current Work | 17,673.4 |
| | Balance Due | $57,272.4 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 7,414.88 | 32,184.16 | 0.00 | 0.00 | 0.00 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**318 North Calhoun Street**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page:
July 20, 200
Account No: 9-004
Statement No: 3

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $57,272.4

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/01/2005 | WRV | Revise motion to leave to depose J. Fletcher; telephone conference Judge Lettow's clerk; receive and revise deposition notices; | 325.00 | 0.80 | 260.0 |
| | EL | Prepare motion for permission to table deposition beyond discovery cutoff; office conference; | 250.00 | 0.80 | 200.0 |
| 06/02/2005 | BSC | Prepare for meeting and deposition of J. Fletcher and L. Weinick; | 250.00 | 5.60 | 1,400.0 |
| | EL | Review memorandum re deposition of J. Fletcher; | 250.00 | 0.10 | 25.0 |
| 06/03/2005 | WRV | Office conference with J. Fletcher in preparation for deposition; prepare general release; prepare memorandum to Safeco and ACE re Fletcher; represent at depositions of J. Fletcher and L .Weinick; conference with J. Fulkerson re settlement; | 325.00 | 7.50 | 2,437.50 |
| | BSC | Prepare for and attend meeting and depositions of J. Fletcher; A.Nobles; and L. Weinick; | 250.00 | 10.10 | 2,525.00 |

ACE Constr· ·ors, Inc.

Page:
July 20, 200
Account No: 9-004
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/07/2005 | | | | | |
| | MPV | Legal research re recovery of attorneys' fees; | 250.00 | 1.50 | 375.0 |
| | BSC | Telephone conference with M. Shane; telephone conference with L. Wenick re settlement values; prepare letter to T. Mclmail re settlement conference; | 250.00 | 1.00 | 250.0 |
| 06/08/2005 | | | | | |
| | BSC | Legal research re interest and equipment rates for settlement purposes; office conference; telephone conference with L. Wenick; | 250.00 | 1.00 | 250.0( |
| 06/09/2005 | | | | | |
| | BSC | Telephone conference with J. Fulkerson; legal research re interest and attorneys fees for settlement purposes; | 250.00 | 0.90 | 225.0( |
| 06/17/2005 | | | | | |
| | JPK | Receive and review revisions to assignment; review of file; preparation of correspondence re same | 250.00 | 0.20 | 50.0C |
| 06/20/2005 | | | | | |
| | BSC | Reviewed revised report from L. Wenick; | 250.00 | 0.50 | 125.0C |
| 06/28/2005 | | | | | |
| | BSC | Receive and review witness and exhibit list from COE; receive and review draft exhibit list; | 250.00 | 1.40 | 350.00 |
| 06/29/2005 | | | | | |
| | BSC | Review exhibits; revise exhibit list; prepare witness list; telephone conference with J. Fulkerson; telephone conference with M. Shane; | 250.00 | 4.40 | 1,100.00 |
| 06/30/2005 | | | | | |
| | MPV | Out of office conference with J. Fulkerson; | 250.00 | 0.50 | 125.00 |
| | | For Current Services Rendered | | 36.30 | 9,697.50 |

ACE Constr- -ors, Inc.

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Recapitulation

| Timekeeper | Hours | Rate | Total |
| --- | --- | --- | --- |
| W. Robert Vezina, III | 8.30 | $325.00 | $2,697.50 |
| Mary Piccard Vance | 2.00 | 250.00 | 500.00 |
| Jason P. Kopelow | 0.20 | 250.00 | 50.00 |
| Bradley S. Copenhaver | 24.90 | 250.00 | 6,225.00 |
| Ed Lombard | 0.90 | 250.00 | 225.00 |

Expenses

| | | |
| --- | --- | --- |
| 06/02/2005 | Lodging W. Robert Vezina, III | 88.0 |
| 06/04/2005 | Witness Fee Delbert Hyland | 200.0 |
| 06/06/2005 | Outside Copies Action Legal Copy Service, Inc. | 26.3 |
| 06/21/2005 | Long Distance MCI | 2.6 |
| 06/30/2005 | Postage | 9.5 |
| 06/30/2005 | Postage | 3.1 |
| 07/06/2005 | Outside Copies Action Legal Copy Service, Inc. | 48.3 |
| 07/07/2005 | Airfare Bradley Copenhaver | 634.3 |
| 07/07/2005 | Lodging Bradley Copenhaver | 257.1 |
| 07/07/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 24.0 |
| 07/07/2005 | Meals Bradley Copenhaver | 30.1 |
| | Total Expenses | 1,323.6 |
| | Total Current Work | 11,021.1 |
| | Balance Due | $68,293.6 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| --- | --- | --- | --- | --- | --- |
| 17,673.42 | 0.00 | 7,414.88 | 32,184.16 | 0.00 | 0.00 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

Page: 1
August 15, 2005
Account No: 9-004M
Statement No: 34

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $68,293.63

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 07/05/2005 | | | | | |
| | BSC | Mediation preparation; telephone conference with M. Shane; | 250.00 | 2.50 | 625.00 |
| 07/06/2005 | | | | | |
| | BSC | Prepare for mediation; telephone conference with M. Shane; telephone conference with T. McImail; | 225.00 | 0.50 | 112.50 |
| 07/07/2005 | | | | | |
| | BSC | Prepare for Mediation; travel; telephone conference with M. Camilli; | 225.00 | 6.80 | 1,530.00 |
| 07/08/2005 | | | | | |
| | RFJ | Review claim for equitable adjustment; research accrual of interest; | 175.00 | 0.30 | 52.50 |
| | BSC | Prepare and attend mediation; telephone conference with M. Shane; office conference; | 225.00 | 7.00 | 1,575.00 |
| 07/09/2005 | | | | | |
| | BSC | Travel; | 225.00 | 5.00 | 1,125.00 |
| 07/13/2005 | | | | | |
| | BSC | Prepare motion for extension of pre-trial dates; telephone conference with T. McImail; | 225.00 | 1.50 | 337.50 |
| | WRV | Correspondence re settlement offer from government; | 290.00 | 0.30 | 87.00 |
| 07/15/2005 | | | | | |
| | BSC | Telephone conference with J. Fulkerson; prepare letter to T. McImail; receive and review documents from T. McImail; telephone conference with T. McImail; | 225.00 | 2.90 | 652.50 |
| 07/25/2005 | | | | | |
| | WRV | Telephone conferences re status of settlement | | | |

ACE Constructors, Inc.

Page: 2
August 15, 2005
Account No: 9-004M
Statement No: 34

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | negotiations; | 290.00 | 0.30 | 87.00 |
| 07/29/2005 | BSC | Telephone conference with T. McImail; telephone conference with M. Shane; receive and review electronic exhibits; | 225.00 | 1.20 | 270.00 |
| | | For Current Services Rendered | | 28.30 | 6,454.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 0.60 | $290.00 | $174.00 |
| Bradley S. Copenhaver | 24.90 | 225.00 | 5,602.50 |
| Bradley S. Copenhaver | 2.50 | 250.00 | 625.00 |
| Robert Jernigan | 0.30 | 175.00 | 52.50 |

Total Current Work 6,454.00

Balance Due $74,747.63

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 11,021.17 | 17,673.42 | 0.00 | 7,414.88 | 32,184.16 | 0.00 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

Page:
September 12, 200
Account No: 9-004I
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $74,747.6

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 08/09/2005 | RFJ | Legal research re trial brief; | 175.00 | 1.60 | 280.0( |
| 08/17/2005 | RFJ | Legal research re trial brief; | 175.00 | 2.80 | 490.0( |
| 08/18/2005 | RFJ | Legal research and draft brief re notice, waiver, severin doctrine, alternative design, SDB set aside and pre-bid obligations of contractor; | 175.00 | 5.70 | 997.5( |
| 08/19/2005 | RFJ | Draft trial brief; | 175.00 | 1.20 | 210.0( |
| 08/20/2005 | RFJ | Legal research re alternative design, pre-bid contractor obligations; draft memorandum of fact and law; | 175.00 | 5.20 | 910.0C |
| 08/21/2005 | RFJ | Draft trial brief; | 175.00 | 1.20 | 210.0C |
| | RFJ | Legal research re oral versus written notice re prejudice; review contract documents; | 175.00 | 1.80 | 315.0C |
| 08/22/2005 | BSC | Revise trial brief; | 225.00 | 1.10 | 247.5C |
| | RFJ | Draft trial brief; related research; review contract documents and specifications; | 175.00 | 3.60 | 630.0C |
| 08/23/2005 | RFJ | Revise trial brief; review subcontract; legal research re conditional liability; | 175.00 | 1.60 | 280.0C |

ACE Constructors, Inc.

Page:
September 12, 200
Account No: 9-004
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 08/24/2005 | | | | | |
| | RFJ | Finalize trial brief; | 175.00 | 1.50 | 262.5 |
| 08/30/2005 | | | | | |
| | BSC | Telephone conference with T. McImail; telephone conference M. Shane; telephone conference J. Fulkerson; | 225.00 | 0.30 | 67.5 |
| | | For Current Services Rendered | | 27.60 | 4,900.0 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Bradley S. Copenhaver | 1.40 | $225.00 | $315.00 |
| Robert Jernigan | 26.20 | 175.00 | 4,585.00 |

Expenses

| | | |
|---|---|---|
| 06/10/2005 | Court Reporter Accurate Stenotype Reporters, Inc. | 329.75 |
| 06/30/2005 | Legal Research/Westlaw West Group Payment Center | 21.14 |
| 07/08/2005 | Mediation room Bradley Copenhaver | 106.0 |
| 07/31/2005 | Long Distance MCI | 2.7 |
| 08/23/2005 | Long Distance MCI | 3.5 |
| 08/31/2005 | Postage | 4.3 |
| | Total Expenses | 467.4 |
| | Total Current Work | 5,367.4 |

Payments

| | | |
|---|---|---|
| 08/29/2005 | Expense Payment - from Gordon & Mott, P.C. - document scanning | -898.13 |
| | Balance Due | $79,216.9 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 6,454.00 | 11,021.17 | 17,673.42 | 0.00 | 38,700.91 | 0.00 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
October 28, 2005
Account No: 9-004M
Statement No: 36

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $79,216.99

Fees

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/2005 | BSC | Receive and review proposal for settlement; office conference. telephone conference J. Fulkerson; | 225.00 | 0.20 | 45.00 |
| 09/09/2005 | BSC | Telephone conference with T. Mclmail re discovery and trial exhibits; telephone conference with M. Shane; trial preparation; | 225.00 | 1.30 | 292.50 |
| | JC | Prepare exhibits for trial; | 85.00 | 8.00 | 680.00 |
| | JC | Prepare exhibits for trial; | 85.00 | 7.50 | 637.50 |
| 09/13/2005 | BSC | Receive and review scheduling order; receive and review trial notebook for order of proof; | 225.00 | 2.10 | 472.50 |
| 09/21/2005 | BSC | Telephone conference with T. Mclmail; receive and review COE supplemental exhibits; | 225.00 | 0.80 | 180.00 |
| 09/22/2005 | BSC | Receive and review COE supplemental exhibits; receive and review COE memorandum of law and statement of facts; telephone conference with T. Mclmail; telephone conference with J. Fulkerson; | 225.00 | 1.20 | 270.00 |
| 09/23/2005 | WRV | Office conference re trial preparation; | 290.00 | 0.40 | 116.00 |
| 09/26/2005 | WRV | Office conference re pretrial conference and trial issues; | 290.00 | 0.50 | 145.00 |
| 09/27/2005 | BSC | Trial preparation; | 225.00 | 1.90 | 427.50 |

ACE Constructors, Inc.

October 28, 2005
Account No: 9-004M
Statement No: 36

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | JC | Prepare exhibits for trial; | 85.00 | 6.00 | 510.00 |
| 09/28/2005 | WRV | Telephone conference with Safeco; | 290.00 | 0.20 | 58.00 |
| 09/29/2005 | BSC | Prepare notebook; | 225.00 | 1.50 | 337.50 |
| | JC | Prepare trial exhibits; | 85.00 | 5.00 | 425.00 |
| | | For Current Services Rendered | | 36.60 | 4,596.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 1.10 | $290.00 | $319.00 |
| Bradley S. Copenhaver | 9.00 | 225.00 | 2,025.00 |
| Joanna Copenhaver | 26.50 | 85.00 | 2,252.50 |

Expenses

| | | |
|---|---|---|
| 07/07/2005 | Legal Research/PACER Service Center | 6.16 |
| 07/29/2005 | Outside Copies Action Legal Copy Service, Inc. | 1,796.26 |
| 08/31/2005 | Legal Research/Westlaw West Group Payment Center | 323.48 |
| 09/15/2005 | Long Distance MCI | 1.06 |
| 09/15/2005 | Long Distance MCI | 0.60 |
| 09/30/2005 | Copies | 3.00 |
| 09/30/2005 | Copies | 22.50 |
| 09/30/2005 | Postage | 4.75 |
| 09/30/2005 | Copies | 1.50 |
| 09/30/2005 | Copies | 4.50 |
| 09/30/2005 | Postage | 0.37 |
| | Total Expenses | 2,164.18 |
| | Total Current Work | 6,760.68 |

Payments

| | | |
|---|---|---|
| 10/14/2005 | Fee Payment | -6,454.00 |
| 10/14/2005 | Fee Payment | -4,900.00 |
| | Total Payments | -11,354.00 |
| | Balance Due | $74,623.67 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 467.49 | 0.00 | 11,021.17 | 25,088.30 | 31,286.03 |

Please remit payment to our Tallahassee office.
Thank you.

**Vezina, Lawrence & Piscitelli, P.A.**
**318 North Calhoun Street**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**EIN 59-3429439**

Page: 1
November 22, 2005
Account No: 9-004M
Statement No: 37

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $74,623.67

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 10/04/2005 | | | | | |
| | BSC | Trial preparation; receive and review COE motion in limine; office conference; legal research; telephone conference with M. Shane; | 225.00 | 3.10 | 697.50 |
| | WRV | Exchange memoranda re government's defense to portion of pass-through claim; | 290.00 | 0.30 | 87.00 |
| 10/05/2005 | | | | | |
| | BSC | Trial preparation; prepare trial notebook; prepare exhibit binders; | 225.00 | 7.90 | 1,777.50 |
| 10/06/2005 | | | | | |
| | BSC | Trial preparation; prepare exhibit notebooks and exhibit narrative; office conference; | 225.00 | 6.10 | 1,372.50 |
| 10/07/2005 | | | | | |
| | BSC | Trial preparation; telephone conference with D. Dearie; telephone conference with L. Wenick; telephone conference with J. Fulkerson; telephone conference with T. McImail; receive and review COE exhibits; legal research; | 225.00 | 7.50 | 1,687.50 |
| | WRV | Prepare for pretrial conference and trial; | 290.00 | 2.40 | 696.00 |
| 10/09/2005 | | | | | |
| | BSC | Trial preparation; | 225.00 | 2.90 | 652.50 |
| 10/10/2005 | | | | | |
| | BSC | Trial preparation; prepare for pre-trial conference; office conference; travel; | 225.00 | 10.60 | 2,385.00 |
| | WRV | Prepare for pretrial conference; travel; telephone conference with J. Fletcher; | 290.00 | 5.90 | 1,711.00 |
| 10/11/2005 | | | | | |
| | BSC | Prepare and attend pre-trial conference; telephone | | | |

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| Date | Initials | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | conference with J. Fulkerson; telephone conference with C. Bice; telephone conference with J. Fletcher; prepare for trial; travel; | 225.00 | 10.20 | 2,295.00 |
| | WRV | Prepare for and represent at pretrial conference; prepare for trial; travel; | 290.00 | 7.50 | 2,175.00 |
| 10/12/2005 | BSC | Trial preparation; | 225.00 | 8.20 | 1,845.00 |
| | RFJ | Research re inefficiency and impact damages and profit; prepare memorandum re impact damages and profit for government caused unreasonable delay; research re concurrent causation on indirect damages; | 175.00 | 7.10 | 1,242.50 |
| | WRV | Conference in Jacksonville with Safeco and ACE team; travel; prepare for trial; | 290.00 | 3.00 | 870.00 |
| 10/13/2005 | RFJ | Legal research re delay damages and concurrent causation; total cost method and profit as an element of delay damages in a federal contract claim; | 175.00 | 5.80 | 1,015.00 |
| | WRV | Prepare for trial; deposition and document review; | 290.00 | 3.20 | 928.00 |
| | BSC | Trial preparation | 225.00 | 12.20 | 2,745.00 |
| | BSC | Trial preparation; travel | 225.00 | 10.40 | 2,340.00 |
| 10/14/2005 | BSC | Trial preparation | 225.00 | 12.00 | 2,700.00 |
| | WRV | Prepare for trial; | 290.00 | 4.50 | 1,305.00 |
| 10/15/2005 | WRV | Review all listed exhibits in preparation for trial; conference with J. Fulkerson re order of proof and direct testimony outline; travel; | 290.00 | 10.00 | 2,900.00 |
| 10/16/2005 | WRV | Prepare opening statement; conference with J. Fulkerson direct testimony; other trial preparation; | 290.00 | 12.00 | 3,480.00 |
| | BSC | Prepare for trial | 225.00 | 12.00 | 2,700.00 |
| 10/17/2005 | WRV | Represent at trial; prepare for trial day two; | 290.00 | 12.00 | 3,480.00 |
| | BSC | Prepare for and attend trial; prepare for and attend deposition of W. Sandford; trial preparation | 225.00 | 15.20 | 3,420.00 |
| 10/18/2005 | WRV | Represent at trial; prepare for trial day three and site visit; | 290.00 | 12.00 | 3,480.00 |

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | BSC | Prepare for and attend trial; | 225.00 | 13.80 | 3,105.00 |
| 10/19/2005 | WRV | Represent at trial; prepare for trial day four; | 290.00 | 12.00 | 3,480.00 |
| | BSC | Prepare for and attend trial; trial preparation; | 225.00 | 13.50 | 3,037.50 |
| 10/20/2005 | WRV | Represent at trial; prepare for trial day five; | 290.00 | 12.00 | 3,480.00 |
| | BSC | Prepare for and attend trial; trial preparation; | 225.00 | 12.30 | 2,767.50 |
| 10/21/2005 | WRV | Represent at trial; | 290.00 | 10.00 | 2,900.00 |
| | BSC | Prepare for and attend trial; | 225.00 | 11.10 | 2,497.50 |
| 10/22/2005 | WRV | Travel; | 290.00 | 5.00 | 1,450.00 |
| | BSC | Travel; | 225.00 | 5.00 | 1,125.00 |
| 10/24/2005 | WRV | Reconstruct trial notebook for use in post trial briefing; telephone conference with N. Hyslop re trial report; | 290.00 | 0.80 | 232.00 |
| | BSC | Prepared exhibit list; organized litigation files for post trial briefing; | 225.00 | 1.50 | 337.50 |
| | | For Current Services Rendered | | 301.00 | 74,399.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 112.60 | $290.00 | $32,654.00 |
| Bradley S. Copenhaver | 175.50 | 225.00 | 39,487.50 |
| Robert Jernigan | 12.90 | 175.00 | 2,257.50 |

Expenses

| | | |
|---|---|---|
| 09/30/2005 | Courier Pitney Bowes Purchase Power | 10.62 |
| 10/06/2005 | Courier Pitney Bowes Purchase Power | 88.54 |
| 10/06/2005 | Courier Pitney Bowes Purchase Power | 145.10 |
| 10/06/2005 | Courier Pitney Bowes Purchase Power | 65.11 |
| 10/10/2005 | Airfare Bradley Copenhaver | 390.79 |
| 10/10/2005 | Lodging Bradley Copenhaver | 291.98 |
| 10/10/2005 | Meals Bradley Copenhaver | 61.91 |
| 10/10/2005 | Parking/Taxi/Tolls Bradley Copenhaver | 16.00 |
| 10/11/2005 | Lodging W. Robert Vezina, III | 309.61 |
| 10/11/2005 | Airfare W. Robert Vezina, III | 390.79 |
| 10/11/2005 | Parking/Taxi/Tolls W. Robert Vezina, III | 40.00 |
| 10/11/2005 | Meals W. Robert Vezina, III | 94.58 |
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 156.45 |
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 97.92 |

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | |
|---|---|---|
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 89.75 |
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 48.96 |
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 87.03 |
| 10/12/2005 | Courier Pitney Bowes Purchase Power | 97.94 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 174.02 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 94.10 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 116.07 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 203.21 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 68.00 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 70.72 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 84.32 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 65.28 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 57.12 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 46.24 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 48.96 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 87.04 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 87.04 |
| 10/13/2005 | Courier Pitney Bowes Purchase Power | 68.00 |
| 10/14/2005 | Outside Copies Action Legal Copy Service, Inc. | 182.23 |
| 10/15/2005 | Airfare W. Robert Vezina, III | 559.29 |
| 10/15/2005 | Meals W. Robert Vezina, III | 292.92 |
| 10/15/2005 | Lodging W. Robert Vezina, III | 1,162.38 |
| 10/15/2005 | Parking/Taxi/Tolls W. Robert Vezina, III | 64.00 |
| 10/15/2005 | Airfare Bradley Copenhaver (includes witness' airfare) | 2,468.88 |
| 10/15/2005 | Lodging Bradley Copenhaver | 2,248.06 |
| 10/15/2005 | Meals Bradley Copenhaver | 84.93 |
| 10/15/2005 | Rental Car/Mileage/Gasoline Bradley Copenhaver | 555.70 |
| 10/16/2005 | Meals Jerry Fletcher | 11.61 |
| 10/16/2005 | Parking/Taxi/Tolls Jerry Fletcher | 70.00 |
| 10/16/2005 | Witness Fee Jerry Fletcher | 1,500.00 |
| 10/20/2005 | Courier Pitney Bowes Purchase Power | 21.43 |
| 10/21/2005 | Outside Copies Keith & Miller Certified Court Reporters | 142.81 |
| 10/31/2005 | Copies | 0.25 |
| | Total Expenses | 13,117.69 |
| | Total Current Work | 87,516.69 |
| | Balance Due | $162,140.36 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 6,760.68 | 0.00 | 467.49 | 0.00 | 28,694.59 | 38,700.91 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Attn: Mr. John Fulkerson

Page:
December 15, 200
Account No: 9-004
Statement No: 3

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $162,140.3

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 11/07/2005 | BSC | Receive and review trial transcript in preparation of post-trial briefs; | 225.00 | 2.30 | 517.50 |
| 11/13/2005 | BSC | Review transcript in preparation for post-trial briefs | 225.00 | 3.30 | 742.50 |
| 11/14/2005 | BSC | Review trial exhibits and transcript; prepare findings of fact | 225.00 | 2.20 | 495.00 |
| | WRV | Telephone conference with J. Fletcher; | 290.00 | 0.20 | 58.00 |
| 11/15/2005 | BSC | Review trial transcript and exhibits; prepare findings of fact; telephone conference with T. McIlmail | 225.00 | 5.10 | 1,147.50 |
| 1/16/2005 | BSC | Review trial transcript; prepare findings of fact | 225.00 | 2.10 | 472.50 |
| 1/17/2005 | BSC | Review trial transcript and exhibits | 225.00 | 3.00 | 675.00 |
| 1/18/2005 | WRV | Prepare outline post trial brief; | 290.00 | 1.00 | 290.00 |
| 1/21/2005 | BSC | Review trial exhibits for use in preparing post-trial brief | 225.00 | 2.10 | 472.50 |
| 1/23/2005 | BSC | Prepare trial brief | 225.00 | 1.60 | 360.00 |
| 1/28/2005 | BSC | Prepare trial brief | 225.00 | 3.00 | 675.00 |
| | | For Current Services Rendered | | 25.90 | 5,905.50 |

ACE Constructors, Inc.

Page
December 15, 20
Account No: 9-004
Statement No:

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Recapitulation

| Timekeeper | Hours | Rate | Total |
| --- | --- | --- | --- |
| W. Robert Vezina, III | 1.20 | $290.00 | $348.00 |
| Bradley S. Copenhaver | 24.70 | 225.00 | 5,557.50 |

Expenses

| | | |
| --- | --- | --- |
| 10/31/2005 | Legal Research/Westlaw West Group Payment Center | 444.1 |
| 10/31/2005 | Legal Research/Westlaw West Group Payment Center | 162.3 |
| 11/04/2005 | Court Reporter Bradley Copenhaver | 11,917.0 |
| 11/16/2005 | Long Distance MCI | 1.1 |
| 11/16/2005 | Legal Research/Westlaw West Group Payment Center | 74.5 |
| 11/30/2005 | Postage | 1.4 |
| | Total Expenses | 12,600.7 |
| | Total Current Work | 18,506.24 |
| | Balance Due | $180,646.60 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| --- | --- | --- | --- | --- | --- |
| 87,516.69 | 6,760.68 | 0.00 | 467.49 | 28,694.59 | 38,700.91 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32301
Telephone: (850) 224-6205
EIN 59-3429439

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
January 18, 2006
Account No: 9-004M
Statement No: 39

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $180,646.60

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/04/2005 | | | | | |
| | BSC | Prepare and revise post trial brief | 225.00 | 9.40 | 2,115.00 |
| 12/05/2005 | | | | | |
| | WRV | Review post trial brief; | 290.00 | 6.50 | 1,885.00 |
| | BSC | Revise initial post trial brief | 225.00 | 10.20 | 2,295.00 |
| 12/06/2005 | | | | | |
| | BSC | Receive and review initial brief of government; office conference | 225.00 | 0.80 | 180.00 |
| | BSC | Receive and review government's initial brief; legal research | 225.00 | 2.10 | 472.50 |
| | RFJ | Research re negative inferences drawn from failure to call witnesses under statutory case law and procedural authority relating to Federal Court of Claims | 175.00 | 4.70 | 822.50 |
| | WRV | Office conference re reply brief points; | 290.00 | 0.20 | 58.00 |
| 12/07/2005 | | | | | |
| | RFJ | Research re negative influences in Federal Claims Court and Federal Courts generally; research re missing witness doctrine and/or absent witness doctrine; review authority for applicability to arguments by COE | 175.00 | 6.70 | 1,172.50 |
| 12/12/2005 | | | | | |
| | BSC | Outline response brief | 225.00 | 0.80 | 180.00 |
| 12/13/2005 | | | | | |
| | BSC | Prepare reply brief; office conference | 225.00 | 1.50 | 337.50 |
| | RFJ | Research re missing witness doctrine; review trial transcript for references to same; prepare partial draft of post-trial memorandum re same; | 175.00 | 8.40 | 1,470.00 |

ACE Constructors, Inc.

Page: 2
January 18, 2006
Account No: 9-004M
Statement No: 39

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/2005 | BSC | Prepare post trial brief; | 225.00 | 6.80 | 1,530.00 |
| 12/15/2005 | BSC | Prepare and revise reply brief; telephone conference with M. Shane; | 225.00 | 5.20 | 1,170.00 |
| | BSC | Prepare and revise reply brief; telephone conference with M. Shane; | 225.00 | 5.20 | 1,170.00 |
| 12/18/2005 | BSC | Revise reply brief; | 225.00 | 1.30 | 292.50 |
| 12/19/2005 | BSC | Revise reply brief; | 225.00 | 6.20 | 1,395.00 |
| | WRV | Review reply brief; | 290.00 | 5.50 | 1,595.00 |
| | | For Current Services Rendered | | 81.50 | 18,140.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 12.20 | $290.00 | $3,538.00 |
| Bradley S. Copenhaver | 49.50 | 225.00 | 11,137.50 |
| Robert Jernigan | 19.80 | 175.00 | 3,465.00 |

Expenses

| Date | Description | Amount |
|---|---|---|
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 7.17 |
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 8.02 |
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 8.02 |
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 8.72 |
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 7.17 |
| 11/21/2005 | Courier Pitney Bowes Purchase Power | 6.38 |
| 12/15/2005 | Courier Pitney Bowes Purchase Power | 27.90 |
| 12/21/2005 | Outside Copies Action Legal Copy Service, Inc. | 81.70 |
| 12/29/2005 | Long Distance MCI | 0.04 |
| 12/29/2005 | Long Distance MCI | 0.09 |
| 12/30/2005 | Postage | 20.39 |
| 12/30/2005 | Postage | 0.83 |
| 12/30/2005 | Copies | 3.25 |
| | Total Expenses | 179.68 |
| | Total Current Work | 18,320.18 |
| | Balance Due | $198,966.78 |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 106,022.93 | 6,760.68 | 0.00 | 467.49 | 67,395.50 |

**Vezina, Lawrence & Piscitelli, P.A.**
**413 East Park Avenue**
**Tallahassee, Florida 32301**
**Telephone: (850) 224-6205**
**Fax: (850) 224-1353**
**EIN 59-3429439**

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

Page: 1
February 16, 2006
Account No: 9-004M
Statement No: 40

Attn: Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

Previous Balance $198,966.78

## Fees

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 01/30/2006 | WRV | Prepare for closing argument; | 290.00 | 1.30 | 377.00 |
| 01/31/2006 | WRV | Prepare for closing argument; | 290.00 | 4.40 | 1,276.00 |
| | | For Current Services Rendered | | 5.70 | 1,653.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| W. Robert Vezina, III | 5.70 | $290.00 | $1,653.00 |

## Expenses

| | | |
|---|---|---|
| 12/31/2005 | Legal Research/Westlaw PACER Service Center | 7.84 |
| 12/31/2005 | Legal Research/Westlaw | 800.33 |
| | Total Expenses | 808.17 |
| | Total Current Work | 2,461.17 |

## Payments

| | | |
|---|---|---|
| 02/08/2006 | Fee Payment | -30,102.00 |
| 02/08/2006 | Expense Payment | -1,184.03 |
| 02/08/2006 | Expense Payment | -750.63 |
| 02/10/2006 | Fee Payment | -5,905.50 |
| 02/10/2006 | Fee Payment | -12,570.74 |
| 02/10/2006 | Fee Payment | -17,835.50 |
| 02/10/2006 | Expense Payment | -179.68 |
| 02/16/2006 | Fee Payment | -5,861.50 |
| 02/16/2006 | Expense Payment | -1,525.88 |
| 02/16/2006 | Fee Payment | -9,199.50 |
| 02/16/2006 | Expense Payment | -1,323.67 |
| 02/16/2006 | Fee Payment | -4,569.00 |
| 02/16/2006 | Expense Payment | -2,164.24 |

ACE Constructors, Inc.

February 16, 200(
Account No: 9-004M
Statement No: 4(

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

| | | |
|---|---|---|
| 02/16/2006 | Fee Payment | -71,584.0( |
| 02/16/2006 | Expense Payment | -13,117.6( |
| | Total Payments | -177,873.5( |
| | Balance Due | $23,554.3( |

Aged Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 305.00 | 0.00 | 15,415.74 | 27.50 | 56.72 | 5,288.26 |

Please remit payment to our Tallahassee office.
Thank you.

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

March 17, 2006
9-004M
41

Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

$198,966.78

| | | | | | |
|---|---|---|---|---|---|
| 02/01/2006 | | | | | |
| | WRV | Prepare for closing argument; telephone conference with L. Bissell; travel; | 290.00 | 6.00 | 1,740.00 |
| 02/02/2006 | | | | | |
| | WRV | Prepare for and represent at closing argument; prepare memorandum to L. Bissell; travel; | 290.00 | 8.00 | 2,320.00 |
| | | | | 14.00 | 4,060.00 |

| | | | |
|---|---|---|---|
| W. Robert Vezina, III | 14.00 | $290.00 | $4,060.00 |

| | | |
|---|---|---|
| 02/01/2006 | Outside Copies | 123.06 |
| | | 123.06 |
| | | 4,183.06 |
| | | $203,149.84 |

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 0.00 | 18,320.18 | 0.00 | 106,022.93 | 6,760.68 | 67,862.99 |

Vezina, Lawrence & Piscitelli, P.A.
318 North Calhoun Street
Tallahassee, Florida 32

ACE Constructors, Inc.
Post Office Box 357490
Gainesville FL 32635

April 18, 2006
9-004M
42

Mr. John Fulkerson

v. United State Corps of Engineers; Ft. Bliss
Fort Bliss; Ammo Hot-Load Project

$137,082.93

03/31/2006

| | | | | |
|---|---|---|---|---|
| WRV | Receive and review opinion; prepare various memoranda to interested parties; office conference re appeal deadlines and fees/costs deadlines and entitlements; | 265.00 | 2.00 | 530.00 |
| | | | 2.00 | 530.00 |

| | | | |
|---|---|---|---|
| W. Robert Vezina, III | 2.00 | $265.00 | $530.00 |

| | | |
|---|---|---|
| 02/01/2006 | Airfare W. Robert Vezina, III | 328.20 |
| 02/01/2006 | Lodging W. Robert Vezina, III | 323.13 |
| 02/01/2006 | Meals W. Robert Vezina, III | 68.88 |
| 02/01/2006 | Parking/Taxi/Tolls W. Robert Vezina, III | 58.00 |
| 03/23/2006 | Airfare W. Robert Vezina, III | 608.00 |
| 03/23/2006 | Lodging W. Robert Vezina, III | 283.65 |
| 03/23/2006 | Meals W. Robert Vezina, III | 14.37 |
| 03/23/2006 | Parking/Taxi/Tolls W. Robert Vezina, III | 73.00 |
| | | 1,757.23 |
| | | 2,287.23 |

| | | |
|---|---|---|
| 02/16/2006 | Fee Payment | -5,861.50 |
| 02/16/2006 | Expense Payment | -1,525.88 |
| 02/16/2006 | Fee Payment | -9,199.50 |
| 02/16/2006 | Expense Payment | -1,323.67 |
| 02/16/2006 | Fee Payment | -4,569.00 |
| 02/16/2006 | Expense Payment | -2,164.24 |
| 02/16/2006 | Fee Payment | -71,584.00 |
| 02/16/2006 | Expense Payment | -13,117.69 |
| 03/27/2006 | Fee Payment | -1,653.00 |
| 03/27/2006 | Expense Payment | -808.17 |
| 03/27/2006 | Expense Payment | -38.07 |
| | | -111,844.72 |
| | | $27,525.44 |

ACTION LEGAL COPY SERVICE, INC.
[illegible] Ridge Ave
Tallahassee, FL 32301
(850) 425-2679
[illegible] 59-3340246

ACTION LEGAL COPY SERVICE
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 3-7-2005 | 35268 |

| BILL TO | JOB DESCRIPTION |
|---|---|
| Vezina, Lawrence, Piscitelli<br>?13 N Calhoun St<br>Tallahassee, FL 32301 | Client Matter # 009-004 |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Rita |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| [illegible] | Square feet of oversize copied | 60 | 0.75 | 45.00T |
| [illegible] | litigation copies from CD | 2,226 | 0.10 | 222.60T |
| | Sales Tax | | 7.50% | 20.07 |

**Total** $287.67

ACTION
LEGAL COPY SERVICE, INC.
[illegible] E College Ave
Tallahassee, FL 32301
[illegible]
[illegible]

REMIT TO
ACTION LEGAL COPY SERVI[illegible]
12195 HWY 92, SUITE 114, #339
WOODSTOCK, GA. 30188
770-928-4562

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 4-4-2005 | 35539 |

| BILL TO | JOB DESCRIPTION |
|---|---|
| [illegible]<br>[illegible]<br>[illegible], FL 32301 | Client Matter - [illegible] ACE Re: Ft. Bliss Camello |

| TERMS | ORDERED BY |
|---|---|
| Net 15 | Franklin |

| ITEM | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 150 | Litigation file copies | 987 | 0.15 | 148.05T |
| Tabs-c | Custom tabs | 15 | 0.50 | 7.50T |
| [illegible] | Square feet of oversize copied | 156 | 0.75 | 117.00T |
| | Sales Tax | | 7.50% | 20.44 |

**Total** $292.99